**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X
                                        :

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **ALL YEAR HOLDINGS LIMITED,** | : | **Case No. 21-12051 (MG)** |
| | : | |
| Debtor.[1] | : | |
| | : | |
| Fed. Tax Id. No. 98-1220822 | : | |

---------------------------------------------------------------X

**AMENDED AND RESTATED**
**STATEMENT OF FINANCIAL AFFAIRS**
**FOR ALL YEAR HOLDINGS LIMITED**

---

[1]    The Debtor's principal offices are located at 199 Lee Avenue, Suite 693, Brooklyn, New York 11211.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name: <u>All Year Holdings Limited</u></td></tr>
<tr><td>United States Bankruptcy Court for the <u>Southern District of New York</u><br>(State)</td></tr>
<tr><td>Case number (<em>If known</em>): <u>21-12051 (MG)</u></td></tr>
</table>

☒ Check if this an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    **12/15**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| **Part 1:** | Income |
| --- | --- |

**1.  Gross revenue from business**

☒  None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From _____ MM/DD/YYYY | to _____ Filing Date | ☐ Operating a business<br>☐ Other _____ | $ _____ |
| For prior year: | From _____ MM/DD/YYYY | to _____ MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | $ _____ |
| For the year before that: | From _____ MM/DD/YYYY | to _____ MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | $ _____ |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐  None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From <u>01/01/2021</u> MM/DD/YYYY | to <u>12/14/2021</u> Filing Date | <u>Sale of Assets (sale of a various properties)</u> | $ <u>9,331,503.59</u> |
| For prior year: | From <u>01/01/2020</u> MM/DD/YYYY | to <u>12/31/2020</u> MM/DD/YYYY | _____ | $ <u>0</u> |
| For the year before that: | From <u>01/01/2019</u> MM/DD/YYYY | to <u>12/31/2019</u> MM/DD/YYYY | <u>Sale of Asset (Bond St.)</u> | $ <u>33,612,904.00</u> |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|--------|---------------------------|---------------------------|
|        | Name                      |                           |

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|-------------|--------------------------------------------------------------|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐  None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|-----------------------------|-------|-----------------------|---------------------------------------------------------|
| 3.1 MISHMERET TRUST COMPANY LTD<br>Creditor's name<br><br>OF 48 DERECH MENACHEM BEGIN<br>Street<br><br>TEL AVIV-YAFO    ISRAEL    6618003<br>City          State          Zip Code | 09/14/2021-<br>12/14/2021 | $ 1,282,002.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other Payment of Legal Fees |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐  None

ALL KNOWN DISBURSEMENTS TO INSIDERS OF THE DEBTOR HAVE BEEN LISTED IN THE RESPONSE TO SOFA 30

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒  None

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒  None

---

| **Part 3:** | **Legal Actions or Assignments** |
|-------------|----------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐  None

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | PROSPECT HEIGHTS HOLDINGS LLC et al v. ZOLTAN BERKOWITZ et al | QUIET TITLE | KINGS COUNTY SUPREME COURT<br>Name<br>360 ADAMS STREET<br>Street<br>BROOKLYN    NY    11201<br>City    State    Zip Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>505320/2021 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2 | BROAD SPV I LLC v. ALL YEAR MANAGEMENT NY INC et al | CONFESSION OF JUDGMENT | KINGS COUNTY SUPREME COURT<br>Name<br>360 ADAMS STREET<br>Street<br>BROOKLYN    NY    11201<br>City    State    Zip Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>503461/2021 & 503463/2021 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3 | ALL YEAR HOLDINGS LIMITED et al v. MAPCAP FUNDING LLC et al | CONTRACT – NON-COMMERCIAL | KINGS COUNTY SUPREME COURT<br>Name<br>360 ADAMS STREET<br>Street<br>BROOKLYN    NY    11201<br>City    State    Zip Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>503006/2021 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4 | MAPCAP FUNDING LLC v. ALL YEAR MANAGEMENT NY INC et al | CONTRACT – NON-COMMERCIAL | KINGS COUNTY SUPREME COURT<br>Name<br>360 ADAMS STREET<br>Street<br>BROOKLYN    NY    11201<br>City    State    Zip Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>505320/2021 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.5 | Yoel Goldman et al v. Grand Living II, LLC | COMMERCIAL | KINGS COUNTY SUPREME COURT<br>Name<br>360 ADAMS STREET<br>Street<br>BROOKLYN    NY    11201<br>City    State    Zip Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>505320/2021; 518781/2020 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6 | Black Spruce Management LLC v. Mishmeret Trust Company Ltd. et al | COMMERCIAL CONTRACT | NEW YORK COUNTY SUMPREME COURT<br>Name<br>60 CENTRE STREET<br>Street<br>NEW YORK    NY    10007<br>City    State    Zip Code | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>656535/2021 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.7 | All Year Holdings Limited individually and on behalf of Lofts on Devoe LLC v. Abraham Greenhut et al | QUIET TITLE | KINGS COUNTY SUPREME COURT<br>Name<br>360 ADAMS STREET<br>Street<br>BROOKLYN    NY    11201<br>City    State    Zip Code | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>528711/2021 | | | |

Debtor    All Year Holdings Limited                          Case number 21-12051 (MG)
          Name

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.8 | PUBLIC REPRESENTATIVES | CLASS ACTION | Economic Division of the District Court Tel Aviv Yafo<br>Name<br>WEIZMANN ST 1<br>Street<br>TEL AVIV-YAFO     ISRAEL<br>City     Country | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>15257-04-20 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.9 | SHACHAR GROUP LTD | CLASS ACTION | Economic Division of the District Court Tel Aviv Yafo<br>Name<br>WEIZMANN ST 1<br>Street<br>TEL AVIV-YAFO     ISRAEL<br>City     Country | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>3325-12-20 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.10 | TOOT FOOD INDUSTRIES (2014) LTD | CLASS ACTION | Economic Division of the District Court Tel Aviv Yafo<br>Name<br>WEIZMANN ST 1<br>Street<br>TEL AVIV-YAFO     ISRAEL<br>City     Country | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>13664-03-02 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.11 | N/A | ISA INVESTIGATION | ISRAELI SECURITIES AGENCY<br>Name<br>3 KAPLAN STREET<br>Street<br>HAKIRYA, JERUSALEM  ISRAEL     9195017<br>City     Country | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| Custodian's name | | $ |
| Street | **Case title** | **Court name and address** |
| | | Name |
| | **Case number** | Street |
| City     State     Zip Code | **Date of order or assignment** | City     State     Zip Code |

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
            Name

| | | | |
|---|---|---|---|
| 9.1 | _____ | _____ | $ _____ |
| | Recipient's name | | |
| | _____ | _____ | |
| | Street | | |
| | _____ | | |
| | City          State          Zip Code | | |
| | **Recipient's relationship to debtor** | | |
| | _____ | | |
| 9.2 | _____ | _____ | $ _____ |
| | Recipient's name | | |
| | _____ | _____ | |
| | Street | | |
| | _____ | | |
| | City          State          Zip Code | | |
| | **Recipient's relationship to debtor** | | |
| | _____ | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | _____ | _____ | $ _____ |

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | WEIL, GOTSHAL & MANGES LLP | _____ | 12/31/20 to | $ 3,206,835.18 |
| | Address | | 12/13/2021 | |
| | 767 FIFTH AVENUE | _____ | | |
| | Street | | | |
| | NEW YORK          NY          10153 | | | |
| | City          State          Zip Code | | | |
| | **Email or website address** | | | |
| | https://www.weil.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | CONYERS DILL AND PEARMAN | | 12/13/2021 | $ 80,000.00 |
| | Address | | | |
| | WICKGANS CAY 1, PO BOX 3140 | | | |
| | Street | | | |
| | ROAD TOWN, TORTOLA, BVI VG1110 | | | |
| | City          State          Zip Code | | | |

**Email or website address**

https://www.conyers.com/markets/british-virgin-islands/

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3 | KEKST AND COMPANY, INC. | | 12/13/2021 | $25,000.00 |
| | Address | | | |
| | 437 MADISON AVENUE, 37TH FLOOR | | | |
| | Street | | | |
| | NEW YORK NY          10022 | | | |
| | City        State        Zip Code | | | |

**Email or website address**

kekstcnc.com

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4 | ARCHER & GREINER PC | | 04/14/2021 to 12/13/2021 | $ 85,669.00 |
| | 1211 Avenues of Americas, Suite 2750 | | | |
| | Street | | | |
| | New York          NY          10036 | | | |
| | City          State          Zip Code | | | |

**Email or website address**
www.archerlaw.com

**Who made the payment, if not debtor?**

Debtor    <u>All Year Holdings Limited</u>                    Case number 21-12051 (MG)
                Name

12. **Self-settled trusts of which the debtor is a beneficiary**

   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

   Do not include transfers already listed on this statement.

   ☒  None.

13. **Transfers not already listed on this statement**
   List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ☐  None.

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | METROPOLITAN GRAND LLC C/O PHILLIP MILLER<br>Address<br>199 LEE AVENUE, # 323<br>Street<br>BROOKLYN       NY       11211<br>City            State     Zip Code<br><br>**Relationship to debtor**<br><br>THIRD PARTY | DEBTOR'S DIRECT 33.33% MEMBERSHIP INTEREST IN 291 METROPOLITAN REALTY LLC WHICH OWNS THE PROPERTY 291 METROPOLITAN AVENUE, BROOKLYN, NY | 08/24/2021 | $ 25,000 |
| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| 13.2 | BEDFORD NORTH LLC C/O MARK NUSSBAUM<br>Address<br>225 BROADWAY, 39TH FLOOR<br>Street<br>NEW YORK      NY       10007<br>City            State     Zip Code<br><br>**Relationship to debtor**<br><br>JUDGMENT HOLDER OF SUBSIDIARY | DEBTOR'S INDIRECT 100% MEMBERSHIP INTEREST (OWNED BY DEBTOR'S WHOLLY OWNED SUBSIDIARY ALL YEAR HOLDINGS LLC) IN 735 BEDFORD MEMBER LLC WHICH IS THE SOLE MEMBER OF 735 BEDFORD LLC WHICH OWNS THE PROPERTY 735 BEDFORD AVENUE, BROOKLYN, NY | 11/15/2021 | Together with 13.3, the transfer settled a claim of at least $3,176,225 |
| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| 13.3 | BEDFORD NORTH LLC C/O MARK NUSSBAUM<br>Address<br>225 BROADWAY, 39TH FLOOR<br>Street<br>NEW YORK      NY       10007<br>City            State     Zip Code<br><br>**Relationship to debtor**<br><br>JUDGMENT HOLDER OF SUBSIDIARY | DEBTOR'S DIRECT 50% MEMBERSHIP INTEREST IN 61 NORTH 9TH MEZZ LLC WHICH IS THE SOLE MEMBER OF 61 NORTH 9TH LLC WHICH OWNS THE PROPERTY 61 NORTH 9TH STREET, BROOKLYN, NY | 11/15/2021 | See directly above |
| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| 13.4 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ.<br>Address<br>1701 AVENUE M, 2ND FLOOR<br>Street<br>BROOKLYN       NY       11230<br>City            State     Zip Code<br><br>**Relationship to debtor**<br><br>THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 98 LINDEN ST LLC WHICH OWNS THE PROPERTY 98 LINDEN STREET, BROOKLYN, NY | 10/14/2021 | $ 25,000 |
| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| 13.5 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ.<br>Address<br>1701 AVENUE M, 2ND FLOOR<br>Street<br>BROOKLYN       NY       11230<br>City            State     Zip Code<br><br>**Relationship to debtor**<br>THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN ST. JOHNS REALTY HOLDINGS LLC WHICH OWNS THE PROPERTY 557 ST. JOHNS PLACE, BROOKLYN, NY | 10/14/2021 | $ 25,000 |

Debtor   All Year Holdings Limited                                Case number 21-12051 (MG)
         Name

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.6 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. <br> Address <br> 1701 AVENUE M, 2ND FLOOR <br> Street <br> BROOKLYN        NY        11230 <br> City        State        Zip Code <br><br> **Relationship to debtor** <br> THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 15 HUMBOLDT LLC WHICH OWNS THE PROPERTY 15 HUMBOLDT AVENUE, BROOKLYN, NY | 10/14/2021 | $ 25,000 |
| 13.7 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. <br> Address <br> 1701 AVENUE M, 2ND FLOOR <br> Street <br> BROOKLYN        NY        11230 <br> City        State        Zip Code <br><br> **Relationship to debtor** <br> THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 1002 BEDFORD AVE LLC WHICH OWNS THE PROPERTY 1002 BEDFORD AVENUE, BROOKLYN, NY | 10/14/2021 | $ 25,000 |
| 13.8 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. <br> Address <br> 1701 AVENUE M, 2ND FLOOR <br> Street <br> BROOKLYN        NY        11230 <br> City        State        Zip Code <br><br> **Relationship to debtor** <br> THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 300 NASSAU LLC WHICH OWNS THE PROPERTY 300 NASSAU AVENUE, BROOKLYN, NY | 10/14/2021 | $ 25,000 |
| 13.9 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. <br> Address <br> 1701 AVENUE M, 2ND FLOOR <br> Street <br> BROOKLYN        NY        11230 <br> City        State        Zip Code <br><br> **Relationship to debtor** <br> THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 119 BOERUM LLC WHICH OWNS THE PROPERTY 119 BOERUM STREET, BROOKLYN, NY | 10/14/2021 | $ 25,000 |
| 13.10 | ACI VI DENIZEN LLC, C/O ATLAS CAPITAL GROUP LLC <br> Address <br> 40 WEST 57TH STREET, 29TH FLOOR <br> Street <br> NEW YORK        NY        10019 <br> City        State        Zip Code <br><br> **Relationship to debtor** <br> THIRD PARTY | DEBTOR'S INDIRECT WHOLLY OWNED SUBSIDIARY, EVERGREEN GARDENS I LLC, TRANSFERRED 123 MELROSE STREET, BROOKLYN, NY PURSUANT TO A CONFIRMED CHAPTER 11 PLAN | 12/02/2021 | $256,795,000 |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.11 | ACI VI DENIZEN LLC, C/O ATLAS CAPITAL GROUP LLC<br>Address<br>40 WEST 57TH STREET, 29TH FLOOR<br>Street<br>NEW YORK          NY          10019<br>City          State          Zip Code<br><br>**Relationship to debtor**<br><br>THIRD PARTY | DEBTOR'S INDIRECT WHOLLY OWNED SUBSIDIARY, EVERGREEN GARDENS II LLC, TRANSFERRED 54 NOLL STREET, BROOKLYN, NY PURSUANT TO A CONFIRMED CHAPTER 11 PLAN | 12/02/2021 | $249,205,000 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.12 | DUPONT STREET 3 LLC, C/O MADISON REALTY CAPITAL<br>Address<br>520 MADISON AVENUE, # 3501<br>Street<br>NEW YORK          NY          10022<br>City          State          Zip Code<br><br>**Relationship to debtor**<br><br>THIRD PARTY | DEBTOR'S WHOLLY OWNED SUBSIDIARY (DUPONT REALTY NY LLC) THIRD PARTY TRANSFERRED A BREACH OF CONTRACT CLAIM AGAINST A THIRD PARTY | 09/22/2021 | $1,600,000 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.13 | 134VAP LLC C/O TANKHOUSE<br>Address<br>55 WASHINGTON STREET, SUITE 551<br>Street<br>BROOKLYN          NY          11201<br>City          State          Zip Code<br><br>**Relationship to debtor**<br><br>THIRD PARTY | SALE OF DEBTOR'S SUBSIDIARY'S INTEREST IN A CONTRACT TO PURCHASE 134-140 VANDERBILT AVENUE, BROOKLYN, NY | 03/04/2021 | $2,100,000 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.14 | JACOB HART LLC<br>Address<br>670 MYRTLE AVENUE, UNIT 275<br>Street<br>BROOKLYN          NY          11205<br>City          State          Zip Code<br><br>**Relationship to debtor**<br><br>THIRD PARTY | SALE OF DEBTOR'S WHOLLY OWNED SUBSIDIARY'S (100 WALWORTH LLC) PROPERTY 95-97 WALWORTH STREET, BROOKLYN, NY | 02/04/2021 | $2,950,000 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.15 | WASHINGTON AVENUE RESIDENCE LLC<br>Address<br>199 LEE AVENUE, #777<br>Street<br>BROOKLYN          NY          11211<br>City          State          Zip Code<br><br>**Relationship to debtor**<br><br>THIRD PARTY | SALE OF DEBTOR'S WHOLLY OWNED SUBSIDIARY'S (ALL YEAR HOLDINGS LLC) MEMBERSHIP INTEREST IN 1128 36TH LLC, KENT VILLAGE LLC & 218 HILLTOP LLC WHICH OWN THE PROPERTIES 1128 36TH STREET, 4404 14TH AVENUE, & 218 HILLTOP ROAD, BROOKLYN, NY | 03/12/2021 | $230,000 |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.16 | WALWORTH STREET PROPERTIES LLC; WALWORTH STREET PROPERTIES 2 LLC; WALWORTH PARK LLC; WALWORTH PARK ESTATES LLC; WALWORTH BSD LLC; 102 SANFORD LLC C/O AVI ROSENGARTEN, ESQ. 1701 AVENUE M, 2ND FLOOR<br>Street<br>BROOKLYN        NY        11230<br>City        State        Zip Code | SALE OF DEBTOR'S WHOLLY OWNED SUBSIDIARY'S (94 WALWORTH LLC & 100 WALWORTH LLC) PROPERTY 94, 96, 98 & 99 WALWORTH STREET & 102 SANDORD STREET, BROOKLYN, NY | 03/25/2021 | $2,523,500 |

Relationship to debtor

THIRD PARTY

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.17 | HP MJM HOUSING DEVELOPEMT FUND, INC. AS NOMINEE FOR PROSPECT AFFORDABLE PACKAGE LLC 253 WEST 35TH STREET, 3RD FLOOR<br>Street<br>NEW YORK        NY        10001<br>City        State        Zip Code | DEBTOR AGREED TO TRANSFER THE FOLLOWING PROPERTIES AS PART OF A SETTLEMENT: 634 CLASSON AVENUE; 663 CLASSON AVENUE; 667 CLASSON AVENUE; 643 FRANKLIN AVENUE; 483 ST MARKS AVENUE; 489 ST MARKS AVENUE; 649-651 CLASSON AVENUE; 1020 PACIFIC STREET; 1063 PACIFIC STREET; 808 BERGEN STREET; 818 BERGEN STREET; 872 BERGEN STEET, BROOKLYN, NEW YORK | 03/25/2021 | $1,350,000 |

Relationship to debtor

THIRD PARTY

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.18 | MISHMERET TRUST COMPANY LTD AS TRUSTEE FOR THE HOLDERS OF THE DEBENTURES (SERIES C) OF 48 DERECH MENCHAEM BEGIN TEL AVIV-YAFO, ISRAEL 6618003 | ASSIGNMENT OF A MORTGAGE GIVEN BY THE DEBTOR TO WYTHE BERRY FEE OWNER LLC (AN INDIRECT SUBSIDIARY OF THE DEBTOR) | 03/16/2021 | UNDETERMINED |

Relationship to debtor

CREDITOR OF DEBTOR

**Part 7:**

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐   Does not apply

| | Address | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | 199 LEE AVENUE, #693<br>Address<br><br>Street<br>BROOKLYN        NY        11211<br>City        State        Zip Code | | From    2014    To    CURRENT | |

Debtor    <u>All Year Holdings Limited</u>                    Case number 21-12051 (MG)
          Name

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 Facility name _____ | _____ | _____ |
| Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| City        State        Zip Code | _____ | Check all that apply:<br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2 Facility name _____ | _____ | _____ |
| Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| City        State        Zip Code | _____ | Check all that apply:<br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

☐ No.  Go to Part 10.
☐ Yes.  Fill in the below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

☐ No
☐ Yes

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.    Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒    None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name _____ Street _____ City    State    Zip Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |
| 18.2 | Name _____ Street _____ City    State    Zip Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |

**19.    Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒    None.

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ Street _____ City    State    Zip Code | _____<br>_____<br>Address _____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

**20.    Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒    None.

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ Street _____ City    State    Zip Code | _____<br>_____<br>Address _____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

Debtor    All Year Holdings Limited                                           Case number 21-12051 (MG)
          Name

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21.  Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒  None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
|  |  |  | $ _____ |
| Address |  |  |  |
| _____ | _____ | _____ |  |
| Street |  |  |  |
| _____ | _____ | _____ |  |
| _____  _____  _____ |  |  |  |
| City      State      Zip Code |  |  |  |

---

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Report all notices, releases, and proceedings known, regardless of when they occurred.

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒  No
☐  Yes.  Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | Name | _____ | ☐ Pending |
|  | _____ |  | ☐ On appeal |
| **Case number** | Street | _____ | ☐ Concluded |
| _____ | _____ |  |  |
|  | _____  _____  _____ |  |  |
|  | City      State      Zip Code |  |  |

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒  No
☐  Yes.  Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | _____ | _____ |
| _____ | _____ |  |  |
| Street | Street | _____ |  |
| _____ | _____ |  |  |
| _____  _____  _____ | _____  _____  _____ |  |  |
| City      State      Zip Code | City      State      Zip Code |  |  |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          Zip Code | City          State          Zip Code | | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| 25.1 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 101 Quincy LLC | Own Real Estate | |
| | Name | | EIN: 27-2502567 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn     NY     11211 | | **Dates business existed** |
| | City     State     Zip Code | | From 05/05/2010 To Current |

| 25.2 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 1012 Willoubghby Avenue LLC | Own Real Estate | |
| | Name | | EIN: 26-3428714 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn     NY     11211 | | **Dates business existed** |
| | City     State     Zip Code | | From 09/25/2008 To Current |

| 25.3 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 133-135 Leonard LLC | Own Real Estate | |
| | Name | | EIN: 81-1735079 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn     NY     11211 | | **Dates business existed** |
| | City     State     Zip Code | | From 06/18/2013 To Current |

| 25.4 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 1044 Flushing Avenue LLC | Own Real Estate | EIN: 26-1384540 |
| | Name | | |

Debtor    All Year Holdings Limited                          Case number 21-12051 (MG)
          Name

| | | |
|---|---|---|
| | 199 Lee Avenue, #693 | |
| | Street | |
| | | **Dates business existed** |
| | Brooklyn    NY    11211 | From 11/08/2007 To Current |
| | City    State    Zip Code | |
| 25.5 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 1055 Dean LLC | | |
| | Name | | EIN: 26-2985393 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 07/15/2008 To Current |
| | City    State    Zip Code | | |
| 25.6 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 1058 Bergen Street LLC | | |
| | Name | | EIN: 20-1864873 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 11/08/2004 To Current |
| | City    State    Zip Code | | |
| 25.7 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 1088 Bedford Ave LLC | | |
| | Name | | EIN: 46-1693367 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 01/07/2013 To Current |
| | City    State    Zip Code | | |
| 25.8 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | Gunther Apartments Corp. | | |
| | Name | | EIN: 20-4802519 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 05/02/2006 To Current |
| | City    State    Zip Code | | |
| 25.9 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 1136 Willoughby LLC | | |
| | Name | | EIN: 26-4050518 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | |

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| | City | State | Zip Code | From 01/15/2009 To Current |

**25.10** | Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

1159 Dean LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 45-3275247

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**
From 09/16/2011 To Current

**25.11** | Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

1221 Atlantic Avenue LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 20-1666884

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**
From 09/22/2004 To Current

**25.12** | Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

125 Leonard LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 47-5639791

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**
From 11/20/2015 To Current

**25.13** | Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

132 Havemeyer St LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 26-3838985

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**
From 11/26/2014 To Current

**25.14** | Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Bedford Living LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 27-4285781

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**
From 12/16/2010 To Current

**25.15** | Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| | | Own Real Estate | |
|---|---|---|---|
| | 132A Stanhope LLC | | |
| | Name | | EIN: 47-2338561 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | From 11/14/2014 To Current |
| | City       State    Zip Code | | |

| 25.16 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | The Henrica Group LLC | | |
| | Name | | EIN: 20-2111727 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | From 01/05/2005 To Current |
| | City       State    Zip Code | | |

| 25.17 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 1358 Dekalb LLC | | |
| | Name | | EIN: 27-1100513 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | From 06/10/2010 To Current |
| | City       State    Zip Code | | |

| 25.18 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 136 Kingsland LLC | | |
| | Name | | EIN: 45-3805348 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | From 11/14/2011 To Current |
| | City       State    Zip Code | | |

| 25.19 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 1361 Greene LLC | | |
| | Name | | EIN: 46-3775422 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | From 10/01/2013 To Current |
| | City       State    Zip Code | | |

| 25.20 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | WWW 888 Realty Inc. | | |
| | Name | | EIN: 26-0762704 |
| | 199 Lee Avenue, #693 | | |

Debtor    All Year Holdings Limited                                Case number 21-12051 (MG)
          Name

          Street

          Brooklyn        NY        11211          | Dates business existed
          City            State     Zip Code       | From 08/22/2007 To Current

| 25.21 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

          1418 Putnam Avenue LLC          Own Real Estate
          Name
                                                           EIN: 20-8624352
          199 Lee Avenue, #693
          Street

          Brooklyn        NY        11211          | Dates business existed
          City            State     Zip Code       | From 03/13/2007 To Current

| 25.22 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

          1420 Putnam Avenue LLC          Own Real Estate
          Name
                                                           EIN: 20-8624366
          199 Lee Avenue, #693
          Street

          Brooklyn        NY        11211          | Dates business existed
          City            State     Zip Code       | From 03/14/2007 To Current

| 25.23 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

          690 Prospect Pl LLC          Own Real Estate
          Name
                                                           EIN: 45-3531207
          199 Lee Avenue, #693
          Street

          Brooklyn        NY        11211          | Dates business existed
          City            State     Zip Code       | From 10/04/2011 To Current

| 25.24 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

          143 N8 C3 Realty Investors LLC          Own Real Estate
          Name
                                                           EIN: 45-5052909
          199 Lee Avenue, #693
          Street

          Brooklyn        NY        11211          | Dates business existed
          City            State     Zip Code       | From 04/16/2012 To Current

| 25.25 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

          145 Driggs LLC          Own Real Estate
          Name
                                                           EIN: 26-3111741
          199 Lee Avenue, #693
          Street

          Brooklyn        NY        11211          | Dates business existed
          City            State     Zip Code       | From 08/05/2008 To Current

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 25.26 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | Grove Palace LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 26-2411418 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | |
| | City      State      Zip Code | | From 04/04/2008 To Current |

| 25.27 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | Hudson View Realty LLC | Own Real Estate | |
| | Name | | EIN: 11-3312209 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | |
| | City      State      Zip Code | | From 02/27/1996 To Current |

| 25.28 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 161 Meserole LLC | Own Real Estate | |
| | Name | | EIN: 26-3839027 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | |
| | City      State      Zip Code | | From 12/09/2008 To Current |

| 25.29 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 161 Troutman LLC | Own Real Estate | |
| | Name | | EIN: 26-4050182 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | |
| | City      State      Zip Code | | From 01/15/2009 To Current |

| 25.30 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 163 Troutman Realty LLC | Own Real Estate | |
| | Name | | EIN: 26-3723150 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn      NY      11211 | | |
| | City      State      Zip Code | | From 11/14/2008 To Current |

| 25.31 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 165 Central Avenue Realty LLC | Own Real Estate | EIN: 20-8957322 |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

Name

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 | | Dates business existed |
|---|---|---|---|---|
| City | State | Zip Code | | From 05/01/2007 To Current |

| 25.32 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

166 Harman Realty LLC              Own Real Estate
Name

199 Lee Avenue, #693                                   EIN: 20-8284512
Street

| Brooklyn | NY | 11211 | | Dates business existed |
|---|---|---|---|---|
| City | State | Zip Code | | From 01/17/2007 To Current |

| 25.33 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

Harman Towers LLC                  Own Real Estate
Name

199 Lee Avenue, #693                                   EIN: 26-2202745
Street

| Brooklyn | NY | 11211 | | Dates business existed |
|---|---|---|---|---|
| City | State | Zip Code | | From 08/13/2013 To Current |

| 25.34 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

170 Knickerbocker LLC              Own Real Estate
Name

199 Lee Avenue, #693                                   EIN: 27-4067081
Street

| Brooklyn | NY | 11211 | | Dates business existed |
|---|---|---|---|---|
| City | State | Zip Code | | From 11/29/2010 To Current |

| 25.35 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

189 Menahan LLC                    Own Real Estate
Name

199 Lee Avenue, #693                                   EIN: 26-4280587
Street

| Brooklyn | NY | 11211 | | Dates business existed |
|---|---|---|---|---|
| City | State | Zip Code | | From 02/18/2009 To Current |

| 25.36 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

The Troutman Residences LLC        Own Real Estate
Name

199 Lee Avenue, #693                                   EIN: 20-8323838
Street

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| | | | Dates business existed |
|---|---|---|---|
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 01/25/2007 To Current |
| 25.37 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 192 BSD Realty LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 26-2653736 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |

| | | | Dates business existed |
|---|---|---|---|
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 07/29/2008 To Current |
| 25.38 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | Ralph & Ralph Properties LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 20-5799711 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |

| | | | Dates business existed |
|---|---|---|---|
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 10/31/2006 To Current |
| 25.39 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 198 Scholes LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 26-1962574 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |

| | | | Dates business existed |
|---|---|---|---|
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 02/14/2008 To Current |
| 25.40 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 199 Weirfield LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 46-5040062 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |

| | | | Dates business existed |
|---|---|---|---|
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 03/10/2014 To Current |
| 25.41 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 212-214 Grand LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 46-2830266 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |

| | | | Dates business existed |
|---|---|---|---|
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 05/22/2013 To Current |
| 25.42 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

Do not include Social Security number or ITIN.

**215 Himrod LLC**
Name

EIN: 26-4041814

199 Lee Avenue, #693
Street

| | | | **Dates business existed** |
|---|---|---|---|

Brooklyn      NY      11211
City      State      Zip Code

From 01/14/2009 To Current

**25.43** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

Dodworth Enterprise LLC        Own Real Estate
Name

EIN: 26-2618841

199 Lee Avenue, #693
Street

**Dates business existed**

Brooklyn      NY      11211
City      State      Zip Code

From 05/15/2008 To Current

**25.44** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

222 Stanhope II LLC        Own Real Estate
Name

EIN: 26-3020744

199 Lee Avenue, #693
Street

**Dates business existed**

Brooklyn      NY      11211
City      State      Zip Code

From 07/16/2008 To Current

**25.45** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

226 Troutman LLC        Own Real Estate
Name

EIN: 26-2271062

199 Lee Avenue, #693
Street

**Dates business existed**

Brooklyn      NY      11211
City      State      Zip Code

From 03/27/2008 To Current

**25.46** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

231 Jefferson LLC        Own Real Estate
Name

EIN: 26-2624860

199 Lee Avenue, #693
Street

**Dates business existed**

Brooklyn      NY      11211
City      State      Zip Code

From 08/12/2008 To Current

**25.47** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

233 Jefferson LLC        Own Real Estate
Name

EIN: 26-2624905

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | 199 Lee Avenue, #693 | | |
|---|---|---|---|
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 05/15/2008 To Current |
| | City    State    Zip Code | | |
| 25.48 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 236 Meserole LLC | | EIN: 47-2312042 |
| | Name | | |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 11/13/2014 To Current |
| | City    State    Zip Code | | |
| 25.49 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 238 Troutman LLC | | EIN: 26-3112740 |
| | Name | | |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 07/30/2008 To Current |
| | City    State    Zip Code | | |
| 25.50 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 239 Troutman LLC | | EIN: 26-3476652 |
| | Name | | |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 10/03/2008 To Current |
| | City    State    Zip Code | | |
| 25.51 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 242 Troutman LLC | | EIN: 26-3112802 |
| | Name | | |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | From 07/30/2008 To Current |
| | City    State    Zip Code | | |
| 25.52 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | | Own Real Estate | |
| | 247 Troutman LLC | | EIN: 26-3899456 |
| | Name | | |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | |

Debtor  All Year Holdings Limited _____    Case number 21-12051 (MG)
        Name

| | | | |
|---|---|---|---|
| City | State | Zip Code | From 12/19/2008 To Current |

**25.53**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

252 Grand LLC _____
Name

Own Real Estate

199 Lee Avenue, #693 _____
Street

EIN: 46-2703209

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 05/06/2013 To Current |

**25.54**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

254 Palmetto Street LLC _____
Name

Own Real Estate

199 Lee Avenue, #693 _____
Street

EIN: 47-2899149

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 11/10/2014 To Current |

**25.55**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

259 Evergreen Realty LLC _____
Name

Own Real Estate

199 Lee Avenue, #693 _____
Street

EIN: 46-4334240

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 12/18/2013 To Current |

**25.56**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

271 Metropolitan LLC _____
Name

Own Real Estate

199 Lee Avenue, #693 _____
Street

EIN: 27-4646295

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 01/25/2011 To Current |

**25.57**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

273 Driggs LLC _____
Name

Own Real Estate

199 Lee Avenue, #693 _____
Street

EIN: 46-3372014

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 08/08/2013 To Current |

**25.58**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| 273 Skillman St LLC | Own Real Estate | |
|---|---|---|
| Name | | |
| 199 Lee Avenue, #693 | | EIN: 81-2639334 |
| Street | | |
| | | **Dates business existed** |
| Brooklyn     NY     11211 | | From 09/07/2016 To Current |
| City         State   Zip Code | | |

| 25.59 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

| 274 Jefferson LLC | Own Real Estate | |
|---|---|---|
| Name | | |
| 199 Lee Avenue, #693 | | EIN: 45-4853843 |
| Street | | |
| | | **Dates business existed** |
| Brooklyn     NY     11211 | | From 03/22/2012 To Current |
| City         State   Zip Code | | |

| 25.60 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

| 277 Classon LLC | Own Real Estate | |
|---|---|---|
| Name | | |
| 199 Lee Avenue, #693 | | EIN: 46-1784008 |
| Street | | |
| | | **Dates business existed** |
| Brooklyn     NY     11211 | | From 01/16/2013 To Current |
| City         State   Zip Code | | |

| 25.61 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

| 28 Wilson LLC | Own Real Estate | |
|---|---|---|
| Name | | |
| 199 Lee Avenue, #693 | | EIN: 46-3793767 |
| Street | | |
| | | **Dates business existed** |
| Brooklyn     NY     11211 | | From 10/02/2013 To Current |
| City         State   Zip Code | | |

| 25.62 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

| 283 Nostrand Ave Realty LLC | Own Real Estate | |
|---|---|---|
| Name | | |
| 199 Lee Avenue, #693 | | EIN: 45-4835732 |
| Street | | |
| | | **Dates business existed** |
| Brooklyn     NY     11211 | | From 03/20/2012 To Current |
| City         State   Zip Code | | |

| 25.63 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

| 30 Driggs LLC | Own Real Estate | |
|---|---|---|
| Name | | |
| 199 Lee Avenue, #693 | | EIN: 26-3698144 |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | | | |
|---|---|---|---|---|
| | Street | | | |
| | Brooklyn NY 11211 | | **Dates business existed** | |
| | City State Zip Code | | From 11/12/2008 To Current | |

| 25.64 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 300 Troutman LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 26-3231053 |
| | Street | | |
| | Brooklyn NY 11211 | | **Dates business existed** |
| | City State Zip Code | | From 08/25/2008 To Current |

| 25.65 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 305 Grand LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 46-2967636 |
| | Street | | |
| | Brooklyn NY 11211 | | **Dates business existed** |
| | City State Zip Code | | From 06/12/2013 To Current |

| 25.66 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 307 Devoe LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 46-2729697 |
| | Street | | |
| | Brooklyn NY 11211 | | **Dates business existed** |
| | City State Zip Code | | From 05/07/2013 To Current |

| 25.67 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 311 Melrose LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 47-2505452 |
| | Street | | |
| | Brooklyn NY 11211 | | **Dates business existed** |
| | City State Zip Code | | From 12/10/2014 To Current |

| 25.68 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 335 St. Nicholas LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 46-4872977 |
| | Street | | |
| | Brooklyn NY 11211 | | **Dates business existed** |
| | City State Zip Code | | From 02/20/2014 To Current |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 25.69 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 360 Decatur LLC | Own Real Estate | |
| | Name | | EIN: 46-2715138 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 05/07/2013 To Current |

| 25.70 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 3609 15th Avenue LLC | Own Real Estate | |
| | Name | | EIN: 26-1960695 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 02/14/2008 To Current |

| 25.71 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 3611 15th Avenue LLC | Own Real Estate | |
| | Name | | EIN: 26-2495915 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 04/18/2008 To Current |

| 25.72 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 378 Lewis LLC | Own Real Estate | |
| | Name | | EIN: 46-1771323 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 01/15/2013 To Current |

| 25.73 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 78 Havemeyer LLC | Own Real Estate | |
| | Name | | EIN: 46-1735193 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn    NY    11211 | | |
| | City    State    Zip Code | | From 01/09/2013 To Current |

| 25.74 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 392 St Marks LLC | Own Real Estate | EIN: 45-2519702 |

Debtor    <u>All Year Holdings Limited</u>                    Case number 21-12051 (MG)
      Name

Name

<u>199 Lee Avenue, #693</u>
Street

<u>Brooklyn    NY    11211</u>
City    State    Zip Code

| | | |
|---|---|---|
| **Dates business existed** | | |
| From 06/13/2011 To Current | | |

25.75 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
Do not include Social Security number or ITIN.

<u>401 Suydam LLC</u>      <u>Own Real Estate</u>
Name

<u>199 Lee Avenue, #693</u>      EIN: 27-0253930
Street

<u>Brooklyn    NY    11211</u>
City    State    Zip Code

**Dates business existed**
From 05/27.2009 To Current

25.76 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**
Do not include Social Security number or ITIN.

<u>Lavan Equities LLC</u>      <u>Own Real Estate</u>
Name

<u>199 Lee Avenue, #693</u>      EIN: 45-4248546
Street

<u>Brooklyn    NY    11211</u>
City    State    Zip Code

**Dates business existed**
From 04//28/2011 To Current

25.77 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**
Do not include Social Security number or ITIN.

<u>461 Park Place LLC</u>      <u>Own Real Estate</u>
Name

<u>199 Lee Avenue, #693</u>      EIN: 27-0458445
Street

<u>Brooklyn    NY    11211</u>
City    State    Zip Code

**Dates business existed**
From 06/30/2009 To Current

25.78 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**
Do not include Social Security number or ITIN.

<u>469 Park LLC</u>      <u>Own Real Estate</u>
Name

<u>199 Lee Avenue, #693</u>      EIN: 27-0469388
Street

<u>Brooklyn    NY    11211</u>
City    State    Zip Code

**Dates business existed**
From 07/01/2009 To Current

25.79 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**
Do not include Social Security number or ITIN.

<u>473 Park Pl LLC</u>      <u>Own Real Estate</u>
Name

<u>199 Lee Avenue, #693</u>      EIN: 45-1001124
Street

Debtor   <u>All Year Holdings Limited</u>                     Case number 21-12051 (MG)
     Name

| | | |
|---|---|---|
| <u>Brooklyn</u>  <u>NY</u>  <u>11211</u> | | **Dates business existed** |
| City    State   Zip Code | | From 03/24/2011 To Current |
| **25.80** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

**25.80**    **Business name and address**    **Describe the nature of the business**    **Employer Identification number**

Do not include Social Security number or ITIN.

<u>48 Wilson LLC</u>     Own Real Estate
Name

<u>199 Lee Avenue, #693</u>     EIN: 26-3968776
Street

<u>Brooklyn</u>  <u>NY</u>  <u>11211</u>     **Dates business existed**
City    State   Zip Code

From 01/05/2009 To Current

**25.81**    **Business name and address**    **Describe the nature of the business**    **Employer Identification number**

Do not include Social Security number or ITIN.

<u>West Tremont Housing LLC</u>     Own Real Estate
Name

<u>199 Lee Avenue, #693</u>     EIN: 45-2680739
Street

<u>Brooklyn</u>  <u>NY</u>  <u>11211</u>     **Dates business existed**
City    State   Zip Code

From 07/05/2011 To Current

**25.82**    **Business name and address**    **Describe the nature of the business**    **Employer Identification number**

Do not include Social Security number or ITIN.

<u>506 Dekalb LLC</u>     Own Real Estate
Name

<u>199 Lee Avenue, #693</u>     EIN: 47-2350304
Street

<u>Brooklyn</u>  <u>NY</u>  <u>11211</u>     **Dates business existed**
City    State   Zip Code

From 11/18/2014 To Current

**25.83**    **Business name and address**    **Describe the nature of the business**    **Employer Identification number**

Do not include Social Security number or ITIN.

<u>Knickerbocker St Holdings LLC</u>     Own Real Estate
Name

<u>199 Lee Avenue, #693</u>     EIN: 47-4025553
Street

<u>Brooklyn</u>  <u>NY</u>  <u>11211</u>     **Dates business existed**
City    State   Zip Code

From 05/18/2015 To Current

**25.84**    **Business name and address**    **Describe the nature of the business**    **Employer Identification number**

Do not include Social Security number or ITIN.

<u>54 Lewis LLC</u>     Own Real Estate
Name

<u>199 Lee Avenue, #693</u>     EIN: 27-2388585
Street

<u>Brooklyn</u>  <u>NY</u>  <u>11211</u>     **Dates business existed**
City    State   Zip Code

From 04/20/2010 To Current

**25.85**    **Business name and address**    **Describe the nature of the business**    **Employer Identification number**

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | | Do not include Social Security number or ITIN. |
|---|---|---|---|
| | 574 Broadway LLC | Own Real Estate | |
| | Name | | EIN: 45-1559902 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn        NY        11211 | | **Dates business existed** |
| | City        State        Zip Code | | From 04/08/2011 To Current |
| 25.86 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 57-59 Grand St LLC | Own Real Estate | |
| | Name | | EIN: 46-2123450 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn        NY        11211 | | **Dates business existed** |
| | City        State        Zip Code | | From 02/26/2013 To Current |
| 25.87 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 591 Franklin LLC | Own Real Estate | |
| | Name | | EIN: 45-3531174 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn        NY        11211 | | **Dates business existed** |
| | City        State        Zip Code | | From 10/04/2011 To Current |
| 25.88 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | A&M Park Place Enterprises LLC | Own Real Estate | |
| | Name | | EIN: 20-1333520 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn        NY        11211 | | **Dates business existed** |
| | City        State        Zip Code | | From 07/08/2004 To Current |
| 25.89 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 648 Myrtle Ave LLC | Own Real Estate | |
| | Name | | EIN: 46-1233845 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn        NY        11211 | | **Dates business existed** |
| | City        State        Zip Code | | From 10/23/2012 To Current |
| 25.90 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 65 Kent Mezz LLC | Own membership interests in a subsidiary that owns real estate | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Name | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

199 Lee Avenue, #693
_Street_

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 05/22/2018 To Current |

| 25.91 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

654 Park Place LLC          Own Real Estate
_Name_

199 Lee Avenue, #693                    EIN: 20-8957198
_Street_

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 04/30/2007 To Current |

| 25.92 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

679-681 Classon Ave LLC          Own Real Estate
_Name_

199 Lee Avenue, #693                    EIN: 45-2793729
_Street_

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 07/20/2011 To Current |

| 25.93 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

69 Stockholm Realty LLC          Own Real Estate
_Name_

199 Lee Avenue, #693                    EIN: 46-2933312
_Street_

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 05/24/2013 To Current |

| 25.94 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

694 Franklin Avenue LLC          Own Real Estate
_Name_

199 Lee Avenue, #693                    EIN: 45-20741819
_Street_

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|
| City | State | Zip Code | From 05/05/2011 To Current |

| 25.95 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

697 Prospect Pl LLC          Own Real Estate
_Name_

199 Lee Avenue, #693                    EIN: 46-2345483
_Street_

| Brooklyn | NY | 11211 | **Dates business existed** |
|---|---|---|---|

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | City | State | Zip Code | From 03/22/2013 To Current |

**25.96**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

71 Wilson LLC
Name

<u>Own Real Estate</u>

199 Lee Avenue, #693
Street

EIN: 26-19899579

| Brooklyn | NY | 11211 | **Dates business existed** |
| City | State | Zip Code | From 02/05/2008 To Current |

**25.97**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

716 Jefferson Ave LLC
Name

<u>Own Real Estate</u>

199 Lee Avenue, #693
Street

EIN: 46-2014495

| Brooklyn | NY | 11211 | **Dates business existed** |
| City | State | Zip Code | From 02/07/2013 To Current |

**25.98**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

778 Lincoln Place LLC
Name

<u>Own Real Estate</u>

199 Lee Avenue, #693
Street

EIN: 45-4029879

| Brooklyn | NY | 11211 | **Dates business existed** |
| City | State | Zip Code | From 11/23/2011 To Current |

**25.99**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

79 South 6th Street LLC
Name

<u>Own Real Estate</u>

199 Lee Avenue, #693
Street

EIN: 45-2542933

| Brooklyn | NY | 11211 | **Dates business existed** |
| City | State | Zip Code | From 06/15/2011 To Current |

**25.100**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

82 Jefferson LLC
Name

<u>Own Real Estate</u>

199 Lee Avenue, #693
Street

EIN: 81-4238253

| Brooklyn | NY | 11211 | **Dates business existed** |
| City | State | Zip Code | From 10/13/2016 To Current |

**25.101**

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| | 871 Grand LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 45-4404648 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn        NY        11211 | | From 01/30/2012 To Current |
| | City        State        Zip Code | | |

| 25.102 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | Y&M Management LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 11-3624097 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn        NY        11211 | | From 10/22/2001 To Current |
| | City        State        Zip Code | | |

| 25.103 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 90 Wilson LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 26-3202521 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn        NY        11211 | | From 08/20/2008 To Current |
| | City        State        Zip Code | | |

| 25.104 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 916 Madison St LLC | Own Real Estate | |
| | Name | | |
| | | | EIN: 27-0705298 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn        NY        11211 | | From 08/10/2009 To Current |
| | City        State        Zip Code | | |

| 25.105 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 430 Albee Square LLC | Own membership interests in a subsidiary that owns real estate | |
| | Name | | |
| | | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | | | **Dates business existed** |
| | Brooklyn        NY        11211 | | From 04/28/2014 To Current |
| | City        State        Zip Code | | |

| 25.106 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | Chester Holdings NY LLC | Own Real Estate | |
| | Name | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | 199 Lee Avenue, #693 | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

Street

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

| 25.107 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

**Dates business existed**

From 10/23/2017 To Current

TLG North LLC
Name

Own membership interests in a
subsidiary that owns real estate

199 Lee Avenue, #693
Street

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 11/29/2011 To Current

| 25.108 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

All Year Holdings LLC
Name

Own membership interests in a
subsidiaries that own real estate

199 Lee Avenue, #693
Street

EIN: 47-2493890

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 12/09/2014 To Current

| 25.109 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

YG WV LLC
Name

Own membership interests in a
subsidiary that owns real estate

199 Lee Avenue, #693
Street

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 02/01/2017 To Current

| 25.110 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

291 Metropolitan Realty LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 46-0865877

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 08/28/2012 To 08/24/2021

| 25.111 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

61 North 9th Mezz LLC
Name

Own membership interests in a
subsidiary that owns real estate

199 Lee Avenue, #693
Street

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 05/22/2018 To 11/15/2021

Debtor    <u>All Year Holdings Limited</u>      Case number 21-12051 (MG)
Name

| 25.112 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | <u>98 Linden St LLC</u><br>Name | <u>Own Real Estate</u> | |
| | <u>199 Lee Avenue, #693</u><br>Street | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | <u>Brooklyn   NY   11211</u><br>City   State   Zip Code | | **Dates business existed**<br>From 07/13/2017 To 10/14/2021 |

| 25.113 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | <u>St. Johns Realty Holdings LLC</u><br>Name | <u>Own Real Estate</u> | |
| | <u>199 Lee Avenue, #693</u><br>Street | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | <u>Brooklyn   NY   11211</u><br>City   State   Zip Code | | **Dates business existed**<br>From 06/28/2016 To 10/14/2021 |

| 25.114 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | <u>1002 Bedford Ave LLC</u><br>Name | <u>Own Real Estate</u> | |
| | <u>199 Lee Avenue, #693</u><br>Street | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | <u>Brooklyn   NY   11211</u><br>City   State   Zip Code | | **Dates business existed**<br>From 06/02/2017 To 10/14/2021 |

| 25.115 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | <u>300 Nassau LLC</u><br>Name | <u>Own Real Estate</u> | |
| | <u>199 Lee Avenue, #693</u><br>Street | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | <u>Brooklyn   NY   11211</u><br>City   State   Zip Code | | **Dates business existed**<br>From 07/12/2017 To 10/14/2021 |

| 25.116 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | <u>119 Boerum LLC</u><br>Name | <u>Own membership interests in a subsidiary that owns real estate</u> | |
| | <u>199 Lee Avenue, #693</u><br>Street | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | <u>Brooklyn   NY   11211</u><br>City   State   Zip Code | | **Dates business existed**<br>From 07/12/2017 To 10/14/2021 |

| 25.117 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | Evergreen Gardens Holdings II LLC | <u>Own membership interests in a subsidiary that owns real estate</u> | EIN: 82-4442671 |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

Name

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 02/16/2018 To 12/02/2021

| 25.118 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

100 Walworth LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 47-4894080

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 08/26/2015 To 03/25/2021

| 25.119 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

94 Walworth LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 81-0934682

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 12/29/2015 To 03/25/2021

| 25.120 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

Prospect Heights Holdings LLC
Name

Own membership interests in a subsidiaries that own real estate

199 Lee Avenue, #693
Street

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 11/20/2013 To 06/24/2021

| 25.121 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

Lofts on Devoe LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 02/08/2012 To Current

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| **Name and Address** | **Dates of service** |
|---|---|

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| 26a.1 | All Year Holdings LLC | | | From | 2014 | To | 2017 |
|---|---|---|---|---|---|---|---|
| | Name | | | | | | |
| | 12 Spencer Street floor #4 | | | | | | |
| | Street | | | | | | |
| | New York | NY | 11205 | | | | |
| | City | State | Zip Code | | | | |
| 26a.1 | All Year Management NY Inc. | | | From | 2017 | To | 2021 |
| | Name | | | | | | |
| | 12 Spencer Street floor #4 | | | | | | |
| | Street | | | | | | |
| | New York | NY | 11205 | | | | |
| | City | State | Zip Code | | | | |
| 26a.2 | Smart Management NY Inc. | | | From | 2021 | To | CURRENT |
| | Name | | | | | | |
| | 12 Spencer Street floor #4 | | | | | | |
| | Street | | | | | | |
| | New York | NY | 11205 | | | | |
| | City | State | Zip Code | | | | |
| 26a.3 | Yizhar Shimoni | | | From | 01/2016 | To | CURRENT |
| | Name | | | | | | |
| | 12 Spencer Street floor #3 | | | | | | |
| | Street | | | | | | |
| | New York | NY | 11205 | | | | |
| | City | State | Zip Code | | | | |
| 26a.3 | Asher Halpert CPA | | | From | 2014 | To | 2021 |
| | Name | | | | | | |
| | 611 Bedford Avenue | | | | | | |
| | Street | | | | | | |
| | Brooklyn | NY | 11211 | | | | |
| | City | State | Zip Code | | | | |

| Name and Address | | | Dates of service |
|---|---|---|---|

26b List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing.

| 26b.1 | Asher Halpert CPA | | | From | 2014 | To | 2021 |
|---|---|---|---|---|---|---|---|
| | Name | | | | | | |
| | 611 Bedford Avenue | | | | | | |
| | Street | | | | | | |
| | Brooklyn | NY | 11211 | | | | |
| | City | State | Zip Code | | | | |

| Name and Address | | | Dates of service |
|---|---|---|---|

| 26b.2 | Deloitte Israel | | | From | | 2014 | To | 2021 |
|---|---|---|---|---|---|---|---|---|
| | Name | | | | | | | |
| | 1 Azrieli Center, | | | | | | | |
| | Street | | | | | | | |
| | Tel Aviv, | Israel | 67021 | | | | | |
| | City | State | Zip Code | | | | | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐  None

| Name and Address | | | If any books of account and records are unavailable, explain why |
|---|---|---|---|

| 26c.1 | Yoel Goldman | | |
|---|---|---|---|
| | Name | | |
| | 141 Skillman Street | | |
| | Street | | |
| | New York | NY | 11205 |
| | City | State | Zip Code |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
|---|

| 26d.1 | Tel Aviv Stock Exchange | | |
|---|---|---|---|
| | Name | | |
| | Ahuzat Bayit St 2 | | |
| | Street | | |
| | Tel Aviv | Israel | 6525216 |
| | City | State | Zip Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records |
|---|

| 27.1 | |
|---|---|
| | Name |
| | Street |
| | City            State            Zip Code |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records |
|---|

| 27.2 | |
|---|---|
| | Name |
| | Street |
| | City            State            Zip Code |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Yoel Goldman | 141 Skillman Street, Brooklyn, NY 11205 | Director | 100% Common Equity |
| Abraham Wurzberger | 12 Spencer Street, 3rd FL, Brooklyn, NY 11205 | Director | |
| Ayala Resnik Dotan | 5 Mazal Moznaim, Hod Hasharon, Israel 4536107 | External Director | |
| Shaul Schneider | 2 Hakishon, Raanana, Israel 43266146 | External Director | |
| Ron Elazar Kleinfeld | 39 Hamesila, Hertzelia, Israel 4658043 | External Director | |

Debtor    All Year Holdings Limited _____    Case number 21-12051 (MG)
          Name

| Assaf Ravid | 12 Spencer Street, 3rd FL, Brooklyn, NY 11205 | CRO/CEO | 50%[1] |
| Ephraim Diamond | 12 Spencer Street, 3rd FL, Brooklyn, NY 11205 | ARO | 50% |
| Yizhar Shimoni | 12 Spencer Street, 3rd FL, Brooklyn, NY 11205 | CFO | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐  No
☒  Yes. Identify below.

| Name[2] | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Joel Biran | 1105 Club House Road, Gladwyne, PA 19035 | CRO/CEO | From 12/30/20 To 03/04/2021 |
| Netta Ben Ari Pesch | 2 Mevo Gaaton, Tel Aviv, Israel 6930027 | External Director | From 01/11/2021 To 07/14/2021 |
| Israel David Friedman | 12 Spencer Street, 4th FL, Brooklyn, NY 11205 | Director | From 09/23/2014 To 01/12/2021 |
| Michael Marom Brikman | 9 Usha, Tel Aviv, Israel 6939209 | Independent Director | From 03/02/2016 To 12/30/2020 |
| Ronen Matmon | 13 Beit Hilel, Ramat Gan, Israel 5240413 | External Director | From 03/02/2016 To 12/30/2020 |
| Moshe Gidansky | 12 Aba Hillel, Ramat Gan, Israel 5250606 | External Director | From 03/02/2016 To 12/30/2020 |
| Ehud Erez | 5 Kalman Magen, Tel Aviv, Israel 6107077 | External Director | From 02/13/2019 To 12/30/2020 |
| Hena Kupczyk | 12 Spencer Street, 4th FL, Brooklyn, NY 11205 | Director | From 12/30/2020 To 01/03/2021 |
| Yoel Blum | 22 Jon Leif Lane, Chestnut Ridge, NY 10977 | Director | From 12/30/2020 To 01/03/2021 |
| Benzion Reinhold | 1437 41st Street, Brooklyn, NY 11218 | Director | From 12/30/2020 To 01/03/2021 |
| Miriam Reinhold | 1437 41st Street, Brooklyn, NY 11218 | Director | From 12/30/2020 To 01/03/2021 |

---

[1] MR. YOEL GOLDMAN IS THE DEBTOR'S FOUNDER AND SOLE ECONOMIC SHAREHOLDER. HOWEVER, MR. ASSAF RAVID, AS CHIEF EXECUTIVE OFFICER AND CHIEF RESTRUCTURING OFFICER, AND MR. EPHRAIM DIAMOND, AS ASSOCIATE RESTRUCTURING OFFICER, HOLD A CLASS A VOTING SHARE (THE "**CLASS A SHARE**"), WHICH ENTITLES THEM TO VOTE ON APPOINTMENT OR REMOVAL OF THE DIRECTORS OF THE DEBTOR, BUT CONFERS NO OTHER VOTING RIGHTS. THE VOTING RIGHTS ARE SET TO EXPIRE AT 11:59 PM (EASTERN TIME) ON JANUARY 4, 2022. THE CLASS A SHARE IS ENTITLED TO $1.00 UPON THE LIQUIDATION OF ALL YEAR HOLDINGS BUT CONFERS NO RIGHT TO PARTICIPATE IN ANY DIVIDEND OR OTHER DISTRIBUTION OF THE DEBTOR AT ANY TIME.

[2] ON DECEMBER 16, 2021, THE DEBTOR FILED AN APPLICATION WITH THE EASTERN CARIBBEAN SUPREME COURT IN THE BRITISH VIRGIN ISLANDS SEEKING THE APPOINTMENT OF JOINT PROVISIONAL LIQUIDATORS (THE "**JPLs**" AND THE APPOINTMENT THEREOF, THE "**JPL APPOINTMENT**") OVER THE DEBTOR UNDER THE APPLICABLE PROVISIONS OF THE BVI INSOLVENCY ACT, 2003. AN ORDER APPROVING THE APPOINTMENT OF THE JPLs WAS MADE BY THE BVI COURT ON DECEMBER 20, 2021 (THE "**JPL ORDER**"). PURSUANT TO THE JPL APPOINTMENT, THE DEBTOR'S BOARD OF DIRECTORS WAS DIVESTED OF ALL OF ITS POWERS AND DECISIONAL AUTHORITY OVER THE DEBTOR WAS TRANSFERRED TO THE JPLs. TO ASSIST WITH THE PROVISIONAL LIQUIDATION, A PROTOCOL WAS AGREED TO, AND MADE PART OF THE JPL ORDER, PURSUANT TO WHICH THE JPLs DELEGATED CERTAIN POWERS TO SPECIFIED INDIVIDUALS, INCLUDING THE DEBTOR'S CHIEF RESTRUCTURING OFFICER AND ASSOCIATE RESTRUCTURING OFFICER, TO EMPOWER THEM TO MAINTAIN THE DEBTOR'S OPERATIONS, PURSUE THE RESTRUCTURING, AND TO CONTINUE TO PURSUE AND OVERSEE THE CHAPTER 11 CASE.

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

## 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| 30.1 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $92,609.00 | 07/12/2014-12/14/2021 | Legal Fee Cost |
| | Yoel Goldman | | | |
| | Name | | | |
| | 141 Skillman Street | | | |
| | Street | | | |
| | Brooklyn    NY    11205 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Shareholder/Former Officer | | | |

| 30.2 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $27,242.00 | 02/03/2016-12/31/2020 | Services |
| | Michael Marom Brikman | | | |
| | Name | | | |
| | 8 Usha | | | |
| | Street | | | |
| | Tel Aviv    Israel    6939209 | | | |
| | City    Country    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Former Director | | | |

| 30.3 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $27,424.00 | 02/03/2016-12/31/2020 | Services |
| | Ronen Matmon | | | |
| | Name | | | |
| | 13 Beit Hilel | | | |
| | Street | | | |
| | Ramat Gan    Israel    5240413 | | | |
| | City    Country    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Former Director | | | |

| 30.4 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $25,106.00 | 02/03/2016-12/31/2020 | Services |
| | Moshe Gidansky | | | |
| | Name | | | |
| | 12 Aba Hillel | | | |
| | Street | | | |
| | Ramat Gan    Israel    5250606 | | | |
| | City    Country    Zip Code | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

**Relationship to Debtor**

Former Director

| 30.5 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | Ehud Erez | $27,424.00 | 02/13/2019- 12/31/2020 | Services |
| | Name | | | |
| | 5 Kalman Magen | | | |
| | Street | | | |
| | Tel Aviv        Israel        6107077 | | | |
| | City        Country        Zip Code | | | |

**Relationship to Debtor**

Former Director

| 30.6 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | Shaul Schneider | $115,124.00 | 01/11/2021- 12/14/2021 | Services |
| | Name | | | |
| | 2 Hakishon | | | |
| | Street | | | |
| | Raanana        Israel        43266146 | | | |
| | City        Country        Zip Code | | | |

**Relationship to Debtor**

Former Director

| 30.7 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | Neta Ben Ari Pesch | $59,208.00 | 01/11/2021- 07/15/2021 | Services |
| | Name | | | |
| | 2 Mevo Gaaton | | | |
| | Street | | | |
| | Tel Aviv        Israel        6930027 | | | |
| | City        Country        Zip Code | | | |

**Relationship to Debtor**

Former Director

| 30.8 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | Ron Elazar Kleinfeld | $106,644.00 | 01/11/2021- 12/14/2021 | Services |
| | Name | | | |
| | 39 Hamesila | | | |
| | Street | | | |
| | Hertzelia        Israel        4658043 | | | |
| | City        Country        Zip Code | | | |

**Relationship to Debtor**

External Director

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.9 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $62,608.00 | 07/15/2021-12/14/2021 | Services |
| | Ayala Resnick Dotan | | | |
| | Name | | | |
| | 5 Mazal Moznaim | | | |
| | Street | | | |
| | Hod Hasharon     Israel     4536107 | | | |
| | City     Country     Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Former Director | | | |

| 30.10 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $5,594.00 | 01/27/2021-12/14/2021 | Services |
| | Doron Rozenblum | | | |
| | Name | | | |
| | 5 Mazal Moznaim | | | |
| | Street | | | |
| | Tel Aviv     Israel     6618356 | | | |
| | City     Country     Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Internal Auditor | | | |

| 30.11 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $204,125.00 | 12/30/2020-03/04/2021 | Services |
| | Joel Biran | | | |
| | Name | | | |
| | 1105 Club House Road | | | |
| | Street | | | |
| | Gladwyne     PA     19035 | | | |
| | City     State     Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Former CEO/CRO | | | |

| 30.12 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $558,455.00 | 12/30/2020-Current | Services |
| | Ephraim Diamond | | | |
| | Name | | | |
| | 12 Spencer Street, 3rd Floor | | | |
| | Street | | | |
| | Brooklyn     NY     11205 | | | |
| | City     State     Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | ARO | | | |

| 30.13 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| | | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | Assaf Ravid | $791,073.00 | 03/04/2021-Current | Services |
| | Name | | | |
| | 12 Spencer Street, 3rd Floor | | | |
| | Street | | | |
| | Brooklyn  NY  11205 | | | |
| | City  State  Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | CFO/CRO | | | |

**30.14**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | Yizhar Shimoni | $604,754.00 | 01/02/2016-Current | Services |
| | Name | | | |
| | 12 Spencer Street, 3rd Floor | | | |
| | Street | | | |
| | Brooklyn  NY  11205 | | | |
| | City  State  Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | CFO | | | |

**30.15**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 1044 Flushing Avenue LLC | $35,974.22 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn  NY  11211 | | | |
| | City  State  Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

**30.16**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 1055 Dean LLC | $35,600.30 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn  NY  11211 | | | |
| | City  State  Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

**30.17**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 1136 Willboughby LLC | $80,242.30 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Relationship to Debtor**

Subsidiary

| 30.18 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 1221 Atlantic Avenue LLC | $38,346.11 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Relationship to Debtor**

Subsidiary

| 30.19 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | The Henrica Group LLC | $46,718.51 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Relationship to Debtor**

Subsidiary

| 30.20 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 273 Skillman LLC | $298,621.56 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Relationship to Debtor**

Subsidiary

| 30.21 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 277 Classon LLC | $29,278.49 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |

199 Lee Avenue, #693
Street

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | Brooklyn | NY | 11211 |
|---|---|---|---|
| | City | State | Zip Code |

**Relationship to Debtor**

Subsidiary

| 30.22 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 307 Devoe LLC | $25,580.75 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn      NY      11211 | | | |
| | City      State      Zip Code | | | |

**Relationship to Debtor**

Subsidiary

| 30.23 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 378 Lewis LLC | $56,755.09 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn      NY      11211 | | | |
| | City      State      Zip Code | | | |

**Relationship to Debtor**

Subsidiary

| 30.24 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 506 Dekalb LLC | $101,524.63 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn      NY      11211 | | | |
| | City      State      Zip Code | | | |

**Relationship to Debtor**

Subsidiary

| 30.25 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 54 Lewis LLC | $28,700.53 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn      NY      11211 | | | |
| | City      State      Zip Code | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
| --- | --- | --- |
| | Name | |

| | Relationship to Debtor |
| --- | --- |
| | Subsidiary |

| 30.26 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| | | $507,151.61 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 141 Spencer LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |

| | Relationship to Debtor |
| --- | --- |
| | Subsidiary |

| 30.27 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| | | $26,255.82 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1418 Putnam Avenue LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |

| | Relationship to Debtor |
| --- | --- |
| | Subsidiary |

| 30.28 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| | | $23,271.19 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1420 Putnam Avenue | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |

| | Relationship to Debtor |
| --- | --- |
| | Subsidiary |

| 30.29 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| | | $154,036.56 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 143 N8 C3 Realty Investors LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |

| | Relationship to Debtor |
| --- | --- |
| | Subsidiary |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.30 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | Grove Palace LLC | $46,106.13 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY        11211 | | | |
| | City     State     Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.31 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 163 Troutman Realty LLC | $3,721.47 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY        11211 | | | |
| | City     State     Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.32 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 166 Harman Realty LLC | $9,982.15 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY        11211 | | | |
| | City     State     Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.33 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 169 Graham LLC | $571,321.89 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY        11211 | | | |
| | City     State     Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor   <u>All Year Holdings Limited</u>                            Case number 21-12051 (MG)
         Name

| 30.34 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | <u>The Troutman Residences LLC</u><br>Name | <u>$54,387.38</u> | <u>12/14/2020-</u><br><u>12/09/2021</u> | <u>Intercompany</u><br><u>Loan</u> |
| | <u>199 Lee Avenue, #693</u><br>Street | | | |
| | <u>Brooklyn</u>       <u>NY</u>       <u>11211</u><br>City       State       Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.35 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | <u>231 Jefferson LLC</u><br>Name | <u>$13,375.22</u> | <u>12/14/2020-</u><br><u>12/09/2021</u> | <u>Intercompany</u><br><u>Loan</u> |
| | <u>199 Lee Avenue, #693</u><br>Street | | | |
| | <u>Brooklyn</u>       <u>NY</u>       <u>11211</u><br>City       State       Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.36 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | <u>233 Jefferson LLC</u><br>Name | <u>$16,335.05</u> | <u>12/14/2020-</u><br><u>12/09/2021</u> | <u>Intercompany</u><br><u>Loan</u> |
| | <u>199 Lee Avenue, #693</u><br>Street | | | |
| | <u>Brooklyn</u>       <u>NY</u>       <u>11211</u><br>City       State       Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.37 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | <u>234-236 North 11th LLC</u><br>Name | <u>$55,435.39</u> | <u>12/14/2020-</u><br><u>12/09/2021</u> | <u>Intercompany</u><br><u>Loan</u> |
| | <u>199 Lee Avenue, #693</u><br>Street | | | |
| | <u>Brooklyn</u>       <u>NY</u>       <u>11211</u><br>City       State       Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| 30.38 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 254 Palmetto Street LLC | $35,010.27 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.39 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 259 Evergreen Realty LLC | $58,539.71 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.40 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 311 Melrose LLC | $19,777.64 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.41 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 335 St. Nicholas LLC | $50,486.17 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor    All Year Holdings Limited _____    Case number 21-12051 (MG)
          Name

| 30.42 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 3609 15th Avenue LLC<br>Name | $74,569.39 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.43 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | West Tremont LLC<br>Name | $211,089.00 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.44 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 591 Franklin LLC<br>Name | $169,930.06 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.45 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 648 Myrtle Ave LLC<br>Name | $202,873.13 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

Debtor    All Year Holdings Limited _____    Case number 21-12051 (MG)
          Name

| 30.46 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 65 Kent Avenue LLC<br>Name | $34,322.33 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn        NY        11211<br>City        State        Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.47 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 697 Prospect Pl LLC<br>Name | $47,334.05 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn        NY        11211<br>City        State        Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.48 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 90 Wilson LLC<br>Name | $50,092.83 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn        NY        11211<br>City        State        Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.49 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 1000 Broadway LLC<br>Name | $432,957.68 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn        NY        11211<br>City        State        Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

Debtor    All Year Holdings Limited _____    Case number 21-12051 (MG)
          Name

| 30.50 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 101 Quincy LLC | $49,241.76 | 12/14/2020–12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.51 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 1058 Bergen Street LLC | $12,763.87 | 12/14/2020–12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.52 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 1088 Bedford Ave LLC | $80,397.41 | 12/14/2020–12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.53 | Name and address of recipient | Amount of money or decription and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 1159 Dean LLC | $41,825.88 | 12/14/2020–12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.54 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 125 Leonard LLC & 133-135 Leonard LLC | $37,555.09 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.55 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 132 Havemeyer St LLC | $20,269.56 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.56 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | Bedford Living, LLC | $17,904.93 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.57 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 136 Kingsland LLC | $61,602.08 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

### 30.58

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| | $48,444.17 | 12/14/2020-12/09/2021 | Intercompany Loan |
| 1361 Greene LLC | | | |
| Name | | | |
| 199 Lee Avenue, #693 | | | |
| Street | | | |
| Brooklyn    NY    11211 | | | |
| City    State    Zip Code | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

### 30.59

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| | $78,287.89 | 12/14/2020-12/09/2021 | Intercompany Loan |
| 690 Prospect Pl LLC | | | |
| Name | | | |
| 199 Lee Avenue, #693 | | | |
| Street | | | |
| Brooklyn    NY    11211 | | | |
| City    State    Zip Code | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

### 30.60

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| | $45,841.64 | 12/14/2020-12/09/2021 | Intercompany Loan |
| 145 Driggs LLC | | | |
| Name | | | |
| 199 Lee Avenue, #693 | | | |
| Street | | | |
| Brooklyn    NY    11211 | | | |
| City    State    Zip Code | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

### 30.61

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| | $11,057.06 | 12/14/2020-12/09/2021 | Intercompany Loan |
| 161 Meserole LLC | | | |
| Name | | | |
| 199 Lee Avenue, #693 | | | |
| Street | | | |
| Brooklyn    NY    11211 | | | |
| City    State    Zip Code | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

Debtor    All Year Holdings Limited _____    Case number 21-12051 (MG)
          Name

| 30.62 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 161 Troutman LLC | $8,442.94 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.63 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 165 Central Avenue Realty LLC | $25,001.76 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.64 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 170 Knickerboacker LLC | $1,070.67 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.65 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 188 South 3rd Street LLC | $315,083.95 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor    All Year Holdings Limited _____    Case number 21-12051 (MG)
          Name

| 30.66 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 189 Menahan LLC | $17,344.00 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.67 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 192 BSD Realty LLC | $16,244.82 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.68 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 198 Scholes LLC | $44,830.11 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.69 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 212-214 Grand LLC | $112,543.98 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
| | Name | |

| 30.70 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 215 Himrod LLC<br>Name | $53,076.72 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn        NY        11211<br>City        State        Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.71 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 222 Stanhope II LLC<br>Name | $39,508.08 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn        NY        11211<br>City        State        Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.72 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 226 Troutman LLC<br>Name | $47,040.13 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn        NY        11211<br>City        State        Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.73 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 236 Meserole LLC<br>Name | $20,267.87 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn        NY        11211<br>City        State        Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

Debtor    All Year Holdings Limited _____    Case number 21-12051 (MG)
       Name

| 30.74 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 239 Troutman LLC | $30,294.69 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City  State  Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.75 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 252 Grand LLC | $50,431.40 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City  State  Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.76 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 273 Driggs LLC | $18,676.11 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City  State  Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.77 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 274 Jefferson LLC | $40,631.05 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City  State  Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor    <u>All Year Holdings Limited</u>                          Case number 21-12051 (MG)
      Name

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.78 | | $24,038.17 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | <u>28 Wilson LLC</u><br>Name | | | |
| | <u>199 Lee Avenue, #693</u><br>Street | | | |
| | <u>Brooklyn</u>   <u>NY</u>   <u>11211</u><br>City   State   Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.79 | | $39,870.27 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | <u>283 Nostrand Ave Realty LLC</u><br>Name | | | |
| | <u>199 Lee Avenue, #693</u><br>Street | | | |
| | <u>Brooklyn</u>   <u>NY</u>   <u>11211</u><br>City   State   Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.80 | | $42,484.66 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | <u>30 Driggs LLC</u><br>Name | | | |
| | <u>199 Lee Avenue, #693</u><br>Street | | | |
| | <u>Brooklyn</u>   <u>NY</u>   <u>11211</u><br>City   State   Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.81 | | $43,881.60 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | <u>305 Grand LLC</u><br>Name | | | |
| | <u>199 Lee Avenue, #693</u><br>Street | | | |
| | <u>Brooklyn</u>   <u>NY</u>   <u>11211</u><br>City   State   Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

Debtor   <u>All Year Holdings Limited</u>                      Case number 21-12051 (MG)
      Name

| 30.82 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | <u>$69,211.46</u> | <u>12/14/2020-12/09/2021</u> | <u>Intercompany</u> Loan |
| | <u>78 Havemeyer LLC</u> Name | | | |
| | <u>199 Lee Avenue, #693</u> Street | | | |
| | <u>Brooklyn</u>  <u>NY</u>  <u>11211</u> City  State  Zip Code | | | |
| | **Relationship to Debtor** Subsidiary | | | |

| 30.83 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | <u>$572.89</u> | <u>12/14/2020-12/09/2021</u> | <u>Intercompany</u> Loan |
| | <u>392 St Marks LLC</u> Name | | | |
| | <u>199 Lee Avenue, #693</u> Street | | | |
| | <u>Brooklyn</u>  <u>NY</u>  <u>11211</u> City  State  Zip Code | | | |
| | **Relationship to Debtor** Subsidiary | | | |

| 30.84 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | <u>$19,218.47</u> | <u>12/14/2020-12/09/2021</u> | <u>Intercompany</u> Loan |
| | <u>401 Suydam LLC</u> Name | | | |
| | <u>199 Lee Avenue, #693</u> Street | | | |
| | <u>Brooklyn</u>  <u>NY</u>  <u>11211</u> City  State  Zip Code | | | |
| | **Relationship to Debtor** Subsidiary | | | |

| 30.85 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | <u>$24,946.32</u> | <u>12/14/2020-12/09/2021</u> | <u>Intercompany</u> Loan |
| | <u>Lavan Equities LLC</u> Name | | | |
| | <u>199 Lee Avenue, #693</u> Street | | | |
| | <u>Brooklyn</u>  <u>NY</u>  <u>11211</u> City  State  Zip Code | | | |
| | **Relationship to Debtor** Subsidiary | | | |

Debtor   All Year Holdings Limited _____      Case number 21-12051 (MG)
         Name

| 30.86 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 461 Park Place LLC<br>Name | $37,077.95 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.87 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 48 Wilson LLC<br>Name | $30,717.21 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.88 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | Knickerbocker St Holdings LLC<br>Name | $318,836.47 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.89 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 574 Broadway LLC<br>Name | $14,801.77 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.90 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 57-59 Grand St LLC<br>Name | $97,647.49 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.91 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | A&M Park Place Enterprises LLC<br>Name | $137,068.64 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.92 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 679-681 Classon Avenue LLC<br>Name | $50,399.01 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.93 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 69 Stockholm Street LLC<br>Name | $72,198.14 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

**30.94**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 694 Franklin Avenue LLC | $9,942.18 | 12/14/2020-12/09/2021 | Intercompany Loan |
| Name | | | |
| 199 Lee Avenue, #693 | | | |
| Street | | | |
| Brooklyn          NY          11211 | | | |
| City          State          Zip Code | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

**30.95**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 716 Jefferson Ave LLC | $54,029.53 | 12/14/2020-12/09/2021 | Intercompany Loan |
| Name | | | |
| 199 Lee Avenue, #693 | | | |
| Street | | | |
| Brooklyn          NY          11211 | | | |
| City          State          Zip Code | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

**30.96**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 778 Lincoln Place LLC | $285,378.11 | 12/14/2020-12/09/2021 | Intercompany Loan |
| Name | | | |
| 199 Lee Avenue, #693 | | | |
| Street | | | |
| Brooklyn          NY          11211 | | | |
| City          State          Zip Code | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

**30.97**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 79 South 6th Street LLC | $6,540.27 | 12/14/2020-12/09/2021 | Intercompany Loan |
| Name | | | |
| 199 Lee Avenue, #693 | | | |
| Street | | | |
| Brooklyn          NY          11211 | | | |
| City          State          Zip Code | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.98 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 871 Grand LLC | $31,170.12 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn      NY      11211 | | | |
| | City      State      Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.99 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 916 Madison St LLC | $32,716.38 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn      NY      11211 | | | |
| | City      State      Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.100 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | Evergreen Gardens I LLC | $2,197,097.00 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn      NY      11211 | | | |
| | City      State      Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| YOEL GOLDMAN | EIN: 0571 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

## Part 14:  Signature and Declaration

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection w
or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   January 25, 2022
                    MM / DD / YYYY

✘   /s/ Assaf Ravid                                              Assaf Ravid

Signature of individual signing on behalf of the debtor          Printed name

CEO & CRO of All Year Holdings Limited
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ No

☐ Yes

**Redline for Amended and Restated Statement of Financial Affairs**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**--------------------------------------------------------------- X**

-

|   |   |   |
|---|---|---|
| | **:** | |
| **In re** | **:** | **Chapter 11** |
| | **:** | |
| **ALL YEAR HOLDINGS LIMITED,** | **:** | **Case No. 21-12051 (MG)** |
| | **:** | |
| **Debtor.[1]** | **:** | |
| | **:** | |
| **Fed. Tax Id. No. 98-1220822** | **:** | |

**--------------------------------------------------------------- X**

-

**AMENDED AND RESTATED**
**STATEMENT OF FINANCIAL AFFAIRS**
**FOR ALL YEAR HOLDINGS LIMITED[2]**

---

[1]   The Debtor's principal offices are located at 199 Lee Avenue, Suite 693, Brooklyn, New York 11211.

[2]   The Debtor reserves all rights to amend, modify, or supplement its schedules of assets and liabilities and statement of financial affairs in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statement as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Nothing contained in the schedules and statement shall constitute a waiver of any rights with respect to the Debtor's Chapter 11 Case, including, but not limited to, issues involving equitable subordination, characterization or re-characterization of contracts, assumption or rejection of executory contracts and causes of action arising under chapter 5 of the Bankruptcy Code or any applicable non-bankruptcy laws to recover assets or avoid transfers.

Debtor name: All Year Holdings Limited

United States Bankruptcy Court for the Southern District of New York
(State)
Case number (*If known*):  21-12051 (MG)

— Check if this an
= amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    12/15

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Income

1. **Gross revenue from business**

    None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ MM/DD/YYYY | to | _____ Filing Date | Operating a business Other _____ | $ _____ |
| **For prior year:** | From _____ MM/DD/YYYY | to | _____ MM/DD/YYYY | Operating a business Other _____ | $ _____ |
| **For the year before that:** | From _____ MM/DD/YYYY | to | _____ MM/DD/YYYY | Operating a business Other _____ | $ _____ |

2. **Non-business revenue**

    Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2021 MM/DD/YYYY | to | 12/14/2021 Filing Date | Sale of Assets (sale of a various properties) | $ 9,331,503.59 |
| **For prior year:** | From 01/01/2020 MM/DD/YYYY | to | 12/31/2020 MM/DD/YYYY | _____ | $ 0 |
| **For the year before that:** | From 01/01/2019 MM/DD/YYYY | to | 12/31/2019 MM/DD/YYYY | Sale of Asset (Bond St.) | $ 33,612,904.00 |

### List Certain Transfers Made Before Filing for Bankruptcy

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 | | | |
| MISHMERET TRUST COMPANY LTD<br>Creditor's name | 09/14/2021-<br>12/14/2021 | $ 1,282,002.00 | ☐ Secured debt |
| OF 48 DERECH MENACHEM BEGIN<br>Street | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| TEL AVIV-YAFO    ISRAEL    6618003<br>City        State        Zip Code | | | ☐ Services |
| | | | ☒ Other Payment of Legal Fees |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

ALL KNOWN DISBURSEMENTS TO INSIDERS OF THE DEBTOR HAVE BEEN LISTED IN THE RESPONSE TO SOFA 30

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor account of the debtor because the debtor owed a debt.

☒ None

**Legal Actions or Assignments**

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| | | Case title | Nature of case | Court or agency's name and address |
|---|---|---|---|---|
| | 7.1 | PROSPECT HEIGHTS HOLDINGS LLC et al v. ZOLTAN BERKOWITZ et al | QUIET TITLE | KINGS COUNTY SUPREME COURT Name |
| | | | | 360 ADAMS STREET Street |
| | | Case number | | BROOKLYN          NY City          State |
| | | 505320/2021 | | |
| | 7.2 | BROAD SPV I LLC v. ALL YEAR MANAGEMENT NY INC et al | CONFESSION OF JUDGMENT | KINGS COUNTY SUPREME COURT Name |
| | | | | 360 ADAMS STREET Street |
| | | Case number | | BROOKLYN          NY City          State |
| | | 503461/2021 & 503463/2021 | | |
| | 7.3 | ALL YEAR HOLDINGS LIMITED et al v. MAPCAP FUNDING LLC et al | CONTRACT – NON-COMMERCIAL | KINGS COUNTY SUPREME COURT Name |
| | | | | 360 ADAMS STREET Street |
| | | Case number | | BROOKLYN          NY City          State |
| | | 503006/2021 | | |
| | 7.4 | MAPCAP FUNDING LLC v. ALL YEAR MANAGEMENT NY INC et al | CONTRACT – NON-COMMERCIAL | KINGS COUNTY SUPREME COURT Name |
| | | | | 360 ADAMS STREET Street |
| | | Case number | | BROOKLYN          NY City          State |
| | | 505320/2021 | | |
| | 7.5 | Yoel Goldman et al v. Grand Living II, LLC | COMMERCIAL | KINGS COUNTY SUPREME COURT Name |
| | | | | 360 ADAMS STREET Street |
| | | Case number | | BROOKLYN          NY City          State |
| | | 505320/2021; 518781/2020 | | |
| | 7.6 | Black Spruce Management LLC v. Mishmeret Trust Company Ltd. et al | COMMERCIAL CONTRACT | NEW YORK COUNTY SUMPREME CO Name |
| | | | | 60 CENTRE STREET Street |
| | | Case number | | NEW YORK          NY City          State |
| | | 656535/2021 | | |
| | 7.7 | All Year Holdings Limited individually and on behalf of Lofts on Devoe LLC v. Abraham Greenhut et al | QUIET TITLE | KINGS COUNTY SUPREME COURT Name |
| | | | | 360 ADAMS STREET Street |
| | | Case number | | BROOKLYN          NY City          State |
| | | 528711/2021 | | |
| | | Case title | Nature of case | Court or agency's name and address |

Debtor    All Year Holdings Limited_____        Case number 21-12051 (MG)
          Name

| | | | | |
|---|---|---|---|---|
| | 7.8 | PUBLIC REPRESENTATIVES ___ | CLASS ACTION ___ | Economic Division of the District Court Yafo |
| | | | | Name |
| | | **Case number** | | WEIZMANN ST 1 ___ |
| | | | | Street |
| | | 15257-04-20 ___ | | TEL AVIV-YAFO    ISRAEL ___ |
| | | | | City            Country |
| | | **Case title** | **Nature of case** | **Court or agency's name and address** |
| | 7.9 | SHACHAR GROUP LTD ___ | CLASS ACTION ___ | Economic Division of the District Court Yafo |
| | | | | Name |
| | | **Case number** | | WEIZMANN ST 1 ___ |
| | | | | Street |
| | | 3325-12-20 ___ | | TEL AVIV-YAFO    ISRAEL ___ |
| | | | | City            Country |
| | | **Case title** | **Nature of case** | **Court or agency's name and address** |
| | 7.10 | TOOT FOOD INDUSTRIES (2014) LTD ___ | CLASS ACTION ___ | Economic Division of the District Court Yafo |
| | | | | Name |
| | | **Case number** | | WEIZMANN ST 1 ___ |
| | | | | Street |
| | | 13664-03-02 ___ | | TEL AVIV-YAFO    ISRAEL ___ |
| | | | | City            Country |
| | | **Case title** | **Nature of case** | **Court or agency's name and address** |
| | 7.11 | N/A ___ | ISA INVESTIGATION ___ | ISRAELI SECURITIES AGENCY ___ |
| | | | | Name |
| | | | | 3 KAPLAN STREET ___ |
| | | **Case number** | | Street |
| | | ___ | | HAKIRYA, JERUSALEM   ISRAEL ___ |
| | | | | City            Country |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| ___ | ___ | $ ___ |
| Custodian's name | **Case title** | **Court name and address** |
| ___ | | |
| Street | ___ | Name |
| ___ | **Case number** | ___ |
| | | Street |
| ___ | ___ | ___ |
| City      State      Zip Code | **Date of order or assignment** | City      State      Zip Code |
| | ___ | |

| **Certain Gifts and Charitable Contributions** |
|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | ___ | ___ | $ ___ |
| Recipient's name | | | |
| ___ | ___ | | |
| Street | | | |
| ___ | | | |

WEIL:\98455588\1\12817.0005WEIL:\98455588\4\12817.0005

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | | | |
|---|---|---|---|---|
| | City | State | Zip Code | |
| | **Recipient's relationship to debtor** | | | |

9.2

_____

| | | |
|---|---|---|
| Recipient's name | | $ _____ |
| Street | | |
| City          State          Zip Code | | |

**Recipient's relationship to debtor**

_____

---

### Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | $ _____ |

---

### Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

None.

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 WEIL, GOTSHAL & MANGES LLP<br>Address<br>767 FIFTH AVENUE<br>Street<br>NEW YORK          NY          10153<br>City          State          Zip Code | | 12/31/20 to<br>12/13/2021 | $ 3,206,835.18 |
| **Email or website address**<br>https://www.weil.com | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2 CONYERS DILL AND PEARMAN<br>Address<br>WICKGANS CAY 1, PO BOX 3140<br>Street<br>ROAD TOWN, TORTOLA, BVI VG1110<br>City          State          Zip Code | | 12/13/2021 | $ 80,000.00 |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

**Email or website address**

https://www.conyers.com/markets/british-virgin-islands/

**Who made the payment, if not debtor?**

_____

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3 | KEKST AND COMPANY, INC. | _____ | 12/13/2021 | $25,000.00 |
| | Address | | | |
| | 437 MADISON AVENUE, 37TH FLOOR | | | |
| | Street | | | |
| | NEW YORK NY      10022 | | | |
| | City      State      Zip Code | | | |

**Email or website address**

kekstcnc.com

**Who made the payment, if not debtor?**

_____

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4 | ARCHER & GREINER PC | _____ | 04/14/2021 to 12/13/2021 | $ 85,669.00 |
| | 1211 Avenues of America, Suite 2750 | | | |
| | Street | | | |
| | New York      NY      10036 | | | |
| | City      State      Zip Code | | | |

**Email or website address**

www.archerlaw.com

**Who made the payment, if not debtor?**

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

None.

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

None.

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | METROPOLITAN GRAND LLC C/O PHILLIP MILLER<br>Address<br>199 LEE AVENUE, # 323<br>Street<br>BROOKLYN    NY    11211<br>City    State    Zip Code<br><br>**Relationship to debtor**<br>THIRD PARTY | DEBTOR'S DIRECT 33.33% MEMBERSHIP INTEREST IN 291 METROPOLITAN REALTY LLC WHICH OWNS THE PROPERTY 291 METROPOLITAN AVENUE, BROOKLYN, NY | 08/24/2021 | $ 25,000 |
| 13.2 | BEDFORD NORTH LLC C/O MARK NUSSBAUM<br>Address<br>225 BROADWAY, 39TH FLOOR<br>Street<br>NEW YORK    NY    10007<br>City    State    Zip Code<br><br>**Relationship to debtor**<br>JUDGMENT HOLDER OF SUBSIDIARY | DEBTOR'S INDIRECT 100% MEMBERSHIP INTEREST (OWNED BY DEBTOR'S WHOLLY OWNED SUBSIDIARY ALL YEAR HOLDINGS LLC) IN 735 BEDFORD MEMBER LLC WHICH IS THE SOLE MEMBER OF 735 BEDFORD LLC WHICH OWNS THE PROPERTY 735 BEDFORD AVENUE, BROOKLYN, NY | 11/15/2021 | Together with 13.3, the transfer settled a claim of at least $3,176,225 |
| 13.3 | BEDFORD NORTH LLC C/O MARK NUSSBAUM<br>Address<br>225 BROADWAY, 39TH FLOOR<br>Street<br>NEW YORK    NY    10007<br>City    State    Zip Code<br><br>**Relationship to debtor**<br>JUDGMENT HOLDER OF SUBSIDIARY | DEBTOR'S DIRECT 50% MEMBERSHIP INTEREST IN 61 NORTH 9TH MEZZ LLC WHICH IS THE SOLE MEMBER OF 61 NORTH 9TH LLC WHICH OWNS THE PROPERTY 61 NORTH 9TH STREET, BROOKLYN, NY | 11/15/2021 | See directly above |
| 13.4 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ.<br>Address<br>1701 AVENUE M, 2ND FLOOR<br>Street<br>BROOKLYN    NY    11230<br>City    State    Zip Code<br><br>**Relationship to debtor**<br>THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 98 LINDEN ST LLC WHICH OWNS THE PROPERTY 98 LINDEN STREET, BROOKLYN, NY | 10/14/2021 | $ 25,000 |
| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | or debts paid in exchange | was made | |
|---|---|---|---|---|
| 13.5 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. Address<br><br>1701 AVENUE M, 2ND FLOOR Street<br><br>BROOKLYN            NY            11230 City            State            Zip Code<br><br>**Relationship to debtor** THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN ST. JOHNS REALTY HOLDINGS LLC WHICH OWNS THE PROPERTY 557 ST. JOHNS PLACE, BROOKLYN, NY | 10/14/2021 | $ 25,000 |

| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| 13.6 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. Address<br><br>1701 AVENUE M, 2ND FLOOR Street<br><br>BROOKLYN            NY            11230 City            State            Zip Code<br><br>**Relationship to debtor** THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 15 HUMBOLDT LLC WHICH OWNS THE PROPERTY 15 HUMBOLDT AVENUE, BROOKLYN, NY | 10/14/2021 | $ 25,000 |

| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| 13.7 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. Address<br><br>1701 AVENUE M, 2ND FLOOR Street<br><br>BROOKLYN            NY            11230 City            State            Zip Code<br><br>**Relationship to debtor** THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 1002 BEDFORD AVE LLC WHICH OWNS THE PROPERTY 1002 BEDFORD AVENUE, BROOKLYN, NY | 10/14/2021 | $ 25,000 |

| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| 13.8 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. Address<br><br>1701 AVENUE M, 2ND FLOOR Street<br><br>BROOKLYN            NY            11230 City            State            Zip Code<br><br>**Relationship to debtor** THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 300 NASSAU LLC WHICH OWNS THE PROPERTY 300 NASSAU AVENUE, BROOKLYN, NY | 10/14/2021 | $ 25,000 |

| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| 13.9 | CROWN BUSHWICK HOLDINGS LLC C/O AVI ROSENGARTEN, ESQ. Address<br><br>1701 AVENUE M, 2ND FLOOR Street<br><br>BROOKLYN            NY            11230 City            State            Zip Code<br><br>**Relationship to debtor** THIRD PARTY | DEBTOR'S 100% MEMBERSHIP INTEREST IN 119 BOERUM LLC WHICH OWNS THE PROPERTY 119 BOERUM STREET, BROOKLYN, NY | 10/14/2021 | $ 25,000 |

| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| 13.10 | ACI VI DENIZEN LLC, C/O ATLAS CAPITAL GROUP LLC Address<br><br>40 WEST 57TH STREET, 29TH FLOOR Street<br><br>NEW YORK            NY            10019 | DEBTOR'S INDIRECT WHOLLY OWNED SUBSIDIARY, EVERGREEN GARDENS I LLC, TRANSFERRED 123 MELROSE STREET, BROOKLYN, NY PURSUANT TO A CONFIRMED CHAPTER 11 PLAN | 12/02/2021 | $256,795,000 |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| City | State | Zip Code |

**Relationship to debtor**

THIRD PARTY _____

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.11 | ACI VI DENIZEN LLC, C/O ATLAS CAPITAL GROUP LLC<br>Address<br>40 WEST 57TH STREET, 29TH FLOOR<br>Street<br>NEW YORK        NY        10019<br>City         State         Zip Code | DEBTOR'S INDIRECT WHOLLY OWNED SUBSIDIARY, EVERGREEN GARDENS II LLC, TRANSFERRED 54 NOLL STREET, BROOKLYN, NY PURSUANT TO A CONFIRMED CHAPTER 11 PLAN | 12/02/2021 | $249,205,000 |

**Relationship to debtor**

THIRD PARTY _____

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.12 | DUPONT STREET 3 LLC, C/O MADISON REALTY CAPITAL<br>Address<br>520 MADISON AVENUE, # 3501<br>Street<br>NEW YORK        NY        10022<br>City         State         Zip Code | DEBTOR'S WHOLLY OWNED SUBSIDIARY (DUPONT REALTY NY LLC) THIRD PARTY TRANSFERRED A BREACH OF CONTRACT CLAIM AGAINST A THIRD PARTY | 09/22/2021 | $1,600,000 |

**Relationship to debtor**

THIRD PARTY _____

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.13 | 134VAP LLC C/O TANKHOUSE<br>Address<br>55 WASHINGTON STREET, SUITE 551<br>Street<br>BROOKLYN        NY        11201<br>City         State         Zip Code | SALE OF DEBTOR'S SUBSIDIARY'S INTEREST IN A CONTRACT TO PURCHASE 134-140 VANDERBILT AVENUE, BROOKLYN, NY | 03/04/2021 | $2,100,000 |

**Relationship to debtor**

THIRD PARTY _____

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.14 | JACOB HART LLC<br>Address<br>670 MYRTLE AVENUE, UNIT 275<br>Street<br>BROOKLYN        NY        11205<br>City         State         Zip Code | SALE OF DEBTOR'S WHOLLY OWNED SUBSIDIARY'S (100 WALWORTH LLC) PROPERTY 95-97 WALWORTH STREET, BROOKLYN, NY | 02/04/2021 | $2,950,000 |

**Relationship to debtor**

THIRD PARTY _____

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.15 | WASHINGTON AVENUE RESIDENCE LLC<br>Address<br>199 LEE AVENUE, #777<br>Street<br>BROOKLYN        NY        11211<br>City         State         Zip Code | SALE OF DEBTOR'S WHOLLY OWNED SUBSIDIARY'S (ALL YEAR HOLDINGS LLC) MEMBERSHIP INTEREST IN 1128 36TH LLC, KENT VILLAGE LLC & 218 HILLTOP LLC WHICH OWN THE PROPERTIES 1128 36TH STREET, 4404 14TH AVENUE, & 218 HILLTOP ROAD, BROOKLYN, NY | 03/12/2021 | $230,000 |

**Relationship to debtor**

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| | THIRD PARTY | | | |
|---|---|---|---|---|
| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
| 13.16 | WALWORTH STREET PROPERTIES LLC; WALWORTH STREET PROPERTIES 2 LLC; WALWORTH PARK LLC; WALWORTH PARK ESTATES LLC; WALWORTH BSD LLC; 102 SANFORD LLC C/O AVI ROSENGARTEN, ESQ. 1701 AVENUE M, 2ND FLOOR | SALE OF DEBTOR'S WHOLLY OWNED SUBSIDIARY'S (94 WALWORTH LLC & 100 WALWORTH LLC) PROPERTY 94, 96, 98 & 99 WALWORTH STREET & 102 SANDORD STREET, BROOKLYN, NY | 03/25/2021 | $2,523,500 |
| | Street | | | |
| | BROOKLYN          NY          11230 | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |
| | THIRD PARTY | | | |
| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
| 13.17 | HP MJM HOUSING DEVELOPEMT FUND, INC. AS NOMINEE FOR PROSPECT AFFORDABLE PACKAGE LLC 253 WEST 35TH STREET, 3RD FLOOR | DEBTOR AGREED TO TRANSFER THE FOLLOWING PROPERTIES AS PART OF A SETTLEMENT: 634 CLASSON AVENUE; 663 CLASSON AVENUE; 667 CLASSON AVENUE; 643 FRANKLIN AVENUE; 483 ST MARKS AVENUE; 489 ST MARKS AVENUE; 649-651 CLASSON AVENUE; 1020 PACIFIC STREET; 1063 PACIFIC STREET; 808 BERGEN STREET; 818 BERGEN STREET; 872 BERGEN STEET, BROOKLYN, NEW YORK | 03/25/2021 | $1,350,000 |
| | Street | | | |
| | NEW YORK          NY          10001 | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |
| | THIRD PARTY | | | |
| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
| 13.18 | MISHMERET TRUST COMPANY LTD AS TRUSTEE FOR THE HOLDERS OF THE DEBENTURES (SERIES C) OF 48 DERECH MENCHAEM BEGIN TEL AVIV-YAFO, ISRAEL 6618003 | ASSIGNMENT OF A MORTGAGE GIVEN BY THE DEBTOR TO WYTHE BERRY FEE OWNER LLC (AN INDIRECT SUBSIDIARY OF THE DEBTOR) | 03/16/2021 | UNDETERMINED |
| | **Relationship to debtor** | | | |
| | CREDITOR OF DEBTOR | | | |

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | **Address** | | | **Dates of occupancy** | |
|---|---|---|---|---|---|
| 14.1 | 199 LEE AVENUE, #693 | | | From    2014    To    CURRENT | |
| | Address | | | | |
| | Street | | | | |
| | BROOKLYN          NY          11211 | | | | |
| | City          State          Zip Code | | | | |

**Health Care Bankruptcies**

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

No. Go to Part 9.
Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 _____ Facility name | _____ | _____ |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ City    State    Zip Code | _____ _____ | Check all that apply: Electronically Paper |
| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2 _____ Facility name | _____ | _____ |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ City    State    Zip Code | _____ _____ | Check all that apply: Electronically Paper |

**Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

No.
Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

No
Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

No. Go to Part 10.
Yes. Does the debtor serve as plan administrator?

No.  Go to Part 10.
Yes.  Fill in the below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

No
Yes

**Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Debtor  All Year Holdings Limited_____    Case number 21-12051 (MG)
         Name

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name _____<br>Street _____<br>_____<br>City    State    Zip Code | XXXX–___ ___ ___ ___ | Checking<br>Savings<br>Money market<br>Brokerage<br>Other _____ | _____ | $ _____ |
| 18.2 _____<br>Name _____<br>Street _____<br>_____<br>City    State    Zip Code | XXXX–___ ___ ___ ___ | Checking<br>Savings<br>Money market<br>Brokerage<br>Other _____ | _____ | $ _____ |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None.

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name _____<br>Street _____<br>_____<br>City    State    Zip Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____ | No<br>Yes |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the deb

☐ None.

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name _____<br>Street _____<br>_____<br>City    State    Zip Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____ | No<br>Yes |

**Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leas

☐ None

Debtor   All Year Holdings Limited_____    Case number 21-12051 (MG)
       Name

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |
| Address | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | | | |
| City    State    Zip Code | | | |

**▮ Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

. *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

. *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

. *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Report all notices, releases, and proceedings known, regardless of when they occurred.

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    No
    Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | Name | _____ | Pending |
| **Case number** | _____ | _____ | On appeal |
| | Street | | Concluded |
| _____ | _____ | | |
| | City  State  Zip Code | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental la**

    No
    Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | _____ | _____ |
| Street | Street | _____ | |
| City  State  Zip Code | City  State  Zip Code | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    No
    Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | _____ | _____ |
| Street | Street | _____ | |
| City  State  Zip Code | City  State  Zip Code | | |

**▮ Details About the Debtor's Business or Connections to Any Business**

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

None

| 25.1 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 101 Quincy LLC | Own Real Estate | |
| | Name | | EIN: 27-2502567 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn      NY      11211 | | **Dates business existed** |
| | City      State      Zip Code | | From 05/05/2010 To Current |

| 25.2 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 1012 Willoubghby Avenue LLC | Own Real Estate | |
| | Name | | EIN: 26-3428714 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn      NY      11211 | | **Dates business existed** |
| | City      State      Zip Code | | From 09/25/2008 To Current |

| 25.3 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 133-135 Leonard LLC | Own Real Estate | |
| | Name | | EIN: 81-1735079 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn      NY      11211 | | **Dates business existed** |
| | City      State      Zip Code | | From 06/18/2013 To Current |

| 25.4 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 1044 Flushing Avenue LLC | Own Real Estate | |
| | Name | | EIN: 26-1384540 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn      NY      11211 | | **Dates business existed** |
| | City      State      Zip Code | | From 11/08/2007 To Current |

| 25.5 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 1055 Dean LLC | Own Real Estate | |
| | Name | | EIN: 26-2985393 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |

WEIL:\98455588\1\12817.0005WEIL:\98455588\4\12817.0005

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| | | | Brooklyn        NY        11211 | | **Dates business existed** |
|---|---|

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 07/15/2008 To Current

| 25.6 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

Do not include Social Security number or ITIN.

Own Real Estate

1058 Bergen Street LLC
Name

EIN: 20-1864873

199 Lee Avenue, #693
Street

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 11/08/2004 To Current

| 25.7 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

Do not include Social Security number or ITIN.

Own Real Estate

1088 Bedford Ave LLC
Name

EIN: 46-1693367

199 Lee Avenue, #693
Street

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 01/07/2013 To Current

| 25.8 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

Do not include Social Security number or ITIN.

Own Real Estate

Gunther Apartments Corp.
Name

EIN: 20-4802519

199 Lee Avenue, #693
Street

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 05/02/2006 To Current

| 25.9 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

Do not include Social Security number or ITIN.

Own Real Estate

1136 Willoughby LLC
Name

EIN: 26-4050518

199 Lee Avenue, #693
Street

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 01/15/2009 To Current

| 25.10 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

Do not include Social Security number or ITIN.

Own Real Estate

1159 Dean LLC
Name

EIN: 45-3275247

199 Lee Avenue, #693
Street

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 09/16/2011 To Current

| 25.11 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

Debtor    All Year Holdings Limited                         Case number 21-12051 (MG)
          Name

|  | | Do not include Social Security number or ITIN. |
|---|---|---|

1221 Atlantic Avenue LLC
Name

199 Lee Avenue, #693
Street

EIN: 20-1666884

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 09/22/2004 To Current

| 25.12 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

125 Leonard LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 47-5639791

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 11/20/2015 To Current

| 25.13 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

132 Havemeyer St LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 26-3838985

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 11/26/2014 To Current

| 25.14 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

Bedford Living LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 27-4285781

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 12/16/2010 To Current

| 25.15 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

132A Stanhope LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 47-2338561

Brooklyn        NY        11211
City        State        Zip Code

**Dates business existed**

From 11/14/2014 To Current

| 25.16 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

The Henrica Group LLC
Name

Own Real Estate

EIN: 20-2111727

WEIL:\98455588\1\12817.0005WEIL:\98455588\4\12817.0005

Debtor   All Year Holdings Limited_____   Case number 21-12051 (MG)
         Name

199 Lee Avenue, #693
_____
Street

Brooklyn      NY      11211
_____
City         State     Zip Code

| | | |
|---|---|---|
| **Dates business existed** | | |
| From 01/05/2005 To Current | | |

**25.17** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

1358 Dekalb LLC
_____
Name

199 Lee Avenue, #693
_____
Street

Own Real Estate

EIN: 27-1100513

Brooklyn      NY      11211
_____
City         State     Zip Code

**Dates business existed**

From 06/10/2010 To Current

**25.18** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

136 Kingsland LLC
_____
Name

199 Lee Avenue, #693
_____
Street

Own Real Estate

EIN: 45-3805348

Brooklyn      NY      11211
_____
City         State     Zip Code

**Dates business existed**

From 11/14/2011 To Current

**25.19** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

1361 Greene LLC
_____
Name

199 Lee Avenue, #693
_____
Street

Own Real Estate

EIN: 46-3775422

Brooklyn      NY      11211
_____
City         State     Zip Code

**Dates business existed**

From 10/01/2013 To Current

**25.20** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

WWW 888 Realty Inc.
_____
Name

199 Lee Avenue, #693
_____
Street

Own Real Estate

EIN: 26-0762704

Brooklyn      NY      11211
_____
City         State     Zip Code

**Dates business existed**

From 08/22/2007 To Current

**25.21** | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**

Do not include Social Security number or ITIN.

1418 Putnam Avenue LLC
_____
Name

199 Lee Avenue, #693
_____
Street

Own Real Estate

EIN: 20-8624352

Brooklyn      NY      11211
_____
City         State     Zip Code

**Dates business existed**

From 03/13/2007 To Current

Debtor     All Year Holdings Limited_____     Case number 21-12051 (MG)
           Name

| | | |
|---|---|---|
| **25.22** | **Business name and address** | **Describe the nature of the business** |

**Employer Identification number**

Do not include Social Security number or ITIN.

1420 Putnam Avenue LLC
Name

199 Lee Avenue, #693
Street

Describe the nature of the business: Own Real Estate

EIN: 20-8624366

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 03/14/2007 To Current

---

**25.23    Business name and address    Describe the nature of the business**

**Employer Identification number**

Do not include Social Security number or ITIN.

690 Prospect Pl LLC
Name

199 Lee Avenue, #693
Street

Own Real Estate

EIN: 45-3531207

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 10/04/2011 To Current

---

**25.24    Business name and address    Describe the nature of the business**

**Employer Identification number**

Do not include Social Security number or ITIN.

143 N8 C3 Realty Investors LLC
Name

199 Lee Avenue, #693
Street

Own Real Estate

EIN: 45-5052909

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 04/16/2012 To Current

---

**25.25    Business name and address    Describe the nature of the business**

**Employer Identification number**

Do not include Social Security number or ITIN.

145 Driggs LLC
Name

199 Lee Avenue, #693
Street

Own Real Estate

EIN: 26-3111741

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 08/05/2008 To Current

---

**25.26    Business name and address    Describe the nature of the business**

**Employer Identification number**

Do not include Social Security number or ITIN.

Grove Palace LLC
Name

199 Lee Avenue, #693
Street

Own Real Estate

EIN: 26-2411418

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 04/04/2008 To Current

---

**25.27    Business name and address    Describe the nature of the business**

**Employer Identification number**

Do not include Social Security number or ITIN.

Hudson View Realty LLC

Own Real Estate

EIN: 11-3312209

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

Name

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 | | **Dates business existed** |
| City | State | Zip Code | | From 02/27/1996 To Current |
| 25.28 | **Business name and address** | | **Describe the nature of the business** | **Employer Identification number** |
| | | | | Do not include Social Security number or ITIN. |

161 Meserole LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 26-3839027

| Brooklyn | NY | 11211 | | **Dates business existed** |
| City | State | Zip Code | | From 12/09/2008 To Current |
| 25.29 | **Business name and address** | | **Describe the nature of the business** | **Employer Identification number** |
| | | | | Do not include Social Security number or ITIN. |

161 Troutman LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 26-4050182

| Brooklyn | NY | 11211 | | **Dates business existed** |
| City | State | Zip Code | | From 01/15/2009 To Current |
| 25.30 | **Business name and address** | | **Describe the nature of the business** | **Employer Identification number** |
| | | | | Do not include Social Security number or ITIN. |

163 Troutman Realty LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 26-3723150

| Brooklyn | NY | 11211 | | **Dates business existed** |
| City | State | Zip Code | | From 11/14/2008 To Current |
| 25.31 | **Business name and address** | | **Describe the nature of the business** | **Employer Identification number** |
| | | | | Do not include Social Security number or ITIN. |

165 Central Avenue Realty LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 20-8957322

| Brooklyn | NY | 11211 | | **Dates business existed** |
| City | State | Zip Code | | From 05/01/2007 To Current |
| 25.32 | **Business name and address** | | **Describe the nature of the business** | **Employer Identification number** |
| | | | | Do not include Social Security number or ITIN. |

166 Harman Realty LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 20-8284512

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 01/17/2007 To Current |
| 25.33 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | Harman Towers LLC | Own Real Estate | |
| | Name | | EIN: 26-2202745 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 08/13/2013 To Current |
| 25.34 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 170 Knickerbocker LLC | Own Real Estate | |
| | Name | | EIN: 27-4067081 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 11/29/2010 To Current |
| 25.35 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 189 Menahan LLC | Own Real Estate | |
| | Name | | EIN: 26-4280587 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 02/18/2009 To Current |
| 25.36 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | The Troutman Residences LLC | Own Real Estate | |
| | Name | | EIN: 20-8323838 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 01/25/2007 To Current |
| 25.37 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 192 BSD Realty LLC | Own Real Estate | |
| | Name | | EIN: 26-2653736 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 07/29/2008 To Current |
| 25.38 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

|  | | Do not include Social Security number or ITIN. |

**Ralph & Ralph Properties LLC**
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 20-5799711

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 10/31/2006 To Current

| 25.39 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

**198 Scholes LLC**
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 26-1962574

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 02/14/2008 To Current

| 25.40 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

**199 Weirfield LLC**
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 46-5040062

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 03/10/2014 To Current

| 25.41 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

**212-214 Grand LLC**
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 46-2830266

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 05/22/2013 To Current

| 25.42 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

**215 Himrod LLC**
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 26-4041814

Brooklyn    NY    11211
City    State    Zip Code

**Dates business existed**

From 01/14/2009 To Current

| 25.43 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

**Dodworth Enterprise LLC**
Name

Own Real Estate

EIN: 26-2618841

WEIL:\98455588\1\12817.0005WEIL:\98455588\4\12817.0005

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

|  | 199 Lee Avenue, #693 | | |
|---|---|---|---|
|  | Street | | |
|  | Brooklyn    NY    11211 | | **Dates business existed** |
|  | City    State    Zip Code | | From 05/15/2008 To Current |
| 25.44 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|  | | | Do not include Social Security number or ITIN. |
|  | 222 Stanhope II LLC | Own Real Estate | |
|  | Name | | |
|  | 199 Lee Avenue, #693 | | EIN: 26-3020744 |
|  | Street | | |
|  | Brooklyn    NY    11211 | | **Dates business existed** |
|  | City    State    Zip Code | | From 07/16/2008 To Current |
| 25.45 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|  | | | Do not include Social Security number or ITIN. |
|  | 226 Troutman LLC | Own Real Estate | |
|  | Name | | |
|  | 199 Lee Avenue, #693 | | EIN: 26-2271062 |
|  | Street | | |
|  | Brooklyn    NY    11211 | | **Dates business existed** |
|  | City    State    Zip Code | | From 03/27/2008 To Current |
| 25.46 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|  | | | Do not include Social Security number or ITIN. |
|  | 231 Jefferson LLC | Own Real Estate | |
|  | Name | | |
|  | 199 Lee Avenue, #693 | | EIN: 26-2624860 |
|  | Street | | |
|  | Brooklyn    NY    11211 | | **Dates business existed** |
|  | City    State    Zip Code | | From 08/12/2008 To Current |
| 25.47 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|  | | | Do not include Social Security number or ITIN. |
|  | 233 Jefferson LLC | Own Real Estate | |
|  | Name | | |
|  | 199 Lee Avenue, #693 | | EIN: 26-2624905 |
|  | Street | | |
|  | Brooklyn    NY    11211 | | **Dates business existed** |
|  | City    State    Zip Code | | From 05/15/2008 To Current |
| 25.48 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|  | | | Do not include Social Security number or ITIN. |
|  | 236 Meserole LLC | Own Real Estate | |
|  | Name | | |
|  | 199 Lee Avenue, #693 | | EIN: 47-2312042 |
|  | Street | | |
|  | Brooklyn    NY    11211 | | **Dates business existed** |
|  | City    State    Zip Code | | From 11/13/2014 To Current |

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

| 25.49 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 238 Troutman LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 26-3112740 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 07/30/2008 To Current |

| 25.50 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 239 Troutman LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 26-3476652 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 10/03/2008 To Current |

| 25.51 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 242 Troutman LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 26-3112802 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 07/30/2008 To Current |

| 25.52 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 247 Troutman LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 26-3899456 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 12/19/2008 To Current |

| 25.53 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 252 Grand LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 46-2703209 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 05/06/2013 To Current |

| 25.54 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 254 Palmetto Street LLC | Own Real Estate | EIN: 47-2899149 |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

Name

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 11/10/2014 To Current

| 25.55 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

259 Evergreen Realty LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 46-4334240

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 12/18/2013 To Current

| 25.56 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

271 Metropolitan LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 27-4646295

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 01/25/2011 To Current

| 25.57 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

273 Driggs LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 46-3372014

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 08/08/2013 To Current

| 25.58 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

273 Skillman St LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 81-2639334

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 09/07/2016 To Current

| 25.59 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

274 Jefferson LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 45-4853843

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 03/22/2012 To Current |
| 25.60 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 277 Classon LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 46-1784008 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 01/16/2013 To Current |
| 25.61 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 28 Wilson LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 46-3793767 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 10/02/2013 To Current |
| 25.62 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 283 Nostrand Ave Realty LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 45-4835732 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 03/20/2012 To Current |
| 25.63 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 30 Driggs LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 26-3698144 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 11/12/2008 To Current |
| 25.64 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |
| | 300 Troutman LLC | Own Real Estate | |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 26-3231053 |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 08/25/2008 To Current |
| 25.65 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| | | | |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 305 Grand LLC<br>Name | Own Real Estate | |
| | 199 Lee Avenue, #693<br>Street | | EIN: 46-2967636 |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | **Dates business existed**<br>From 06/12/2013 To Current |
| 25.66 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| | 307 Devoe LLC<br>Name | Own Real Estate | |
| | 199 Lee Avenue, #693<br>Street | | EIN: 46-2729697 |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | **Dates business existed**<br>From 05/07/2013 To Current |
| 25.67 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| | 311 Melrose LLC<br>Name | Own Real Estate | |
| | 199 Lee Avenue, #693<br>Street | | EIN: 47-2505452 |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | **Dates business existed**<br>From 12/10/2014 To Current |
| 25.68 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| | 335 St. Nicholas LLC<br>Name | Own Real Estate | |
| | 199 Lee Avenue, #693<br>Street | | EIN: 46-4872977 |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | **Dates business existed**<br>From 02/20/2014 To Current |
| 25.69 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| | 360 Decatur LLC<br>Name | Own Real Estate | |
| | 199 Lee Avenue, #693<br>Street | | EIN: 46-2715138 |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | **Dates business existed**<br>From 05/07/2013 To Current |
| 25.70 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| | 3609 15th Avenue LLC<br>Name | Own Real Estate | EIN: 26-1960695 |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 02/14/2008 To Current

| 25.71 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

3611 15th Avenue LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 26-2495915

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 04/18/2008 To Current

| 25.72 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

378 Lewis LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 46-1771323

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 01/15/2013 To Current

| 25.73 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

78 Havemeyer LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 46-1735193

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 01/09/2013 To Current

| 25.74 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

392 St Marks LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 45-2519702

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 06/13/2011 To Current

| 25.75 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |

401 Suydam LLC
Name

Own Real Estate

199 Lee Avenue, #693
Street

EIN: 27-0253930

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 05/27/2009 To Current

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 25.76 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | Lavan Equities LLC | Own Real Estate | |
| | Name | | EIN: 45-4248546 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn   NY   11211 | | **Dates business existed** |
| | City   State   Zip Code | | From 04/28/2011 To Current |

| 25.77 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 461 Park Place LLC | Own Real Estate | |
| | Name | | EIN: 27-0458445 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn   NY   11211 | | **Dates business existed** |
| | City   State   Zip Code | | From 06/30/2009 To Current |

| 25.78 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 469 Park LLC | Own Real Estate | |
| | Name | | EIN: 27-0469388 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn   NY   11211 | | **Dates business existed** |
| | City   State   Zip Code | | From 07/01/2009 To Current |

| 25.79 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 473 Park Pl LLC | Own Real Estate | |
| | Name | | EIN: 45-1001124 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn   NY   11211 | | **Dates business existed** |
| | City   State   Zip Code | | From 03/24/2011 To Current |

| 25.80 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 48 Wilson LLC | Own Real Estate | |
| | Name | | EIN: 26-3968776 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn   NY   11211 | | **Dates business existed** |
| | City   State   Zip Code | | From 01/05/2009 To Current |

| 25.81 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | West Tremont Housing LLC | Own Real Estate | EIN: 45-2680739 |

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

Name

199 Lee Avenue, #693
Street

| | | | **Dates business existed** |
|---|---|---|---|
| | Brooklyn    NY    11211 | | From 07/05/2011 To Current |
| | City    State    Zip Code | | |
| 25.82 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

506 Dekalb LLC
Name

| | | Own Real Estate | |
|---|---|---|---|

199 Lee Avenue, #693
Street

EIN: 47-2350304

| | | | **Dates business existed** |
|---|---|---|---|
| | Brooklyn    NY    11211 | | From 11/18/2014 To Current |
| | City    State    Zip Code | | |
| 25.83 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

Knickerbocker St Holdings LLC
Name

| | | Own Real Estate | |
|---|---|---|---|

199 Lee Avenue, #693
Street

EIN: 47-4025553

| | | | **Dates business existed** |
|---|---|---|---|
| | Brooklyn    NY    11211 | | From 05/18/2015 To Current |
| | City    State    Zip Code | | |
| 25.84 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

533 Knickerbocker54 Lewis LLC
Name

| | | Own Real Estate | |
|---|---|---|---|

199 Lee Avenue, #693
Street

EIN: 4627-55430812388585

| | | | **Dates business existed** |
|---|---|---|---|
| | Brooklyn    NY    11211 | | From 05/01/2014 To04/20/2010 To Current |
| | City    State    Zip Code | | |
| 25.85 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

54 Lewis574 Broadway LLC
Name

| | | Own Real Estate | |
|---|---|---|---|

199 Lee Avenue, #693
Street

EIN: 2745-23885851559902

| | | | **Dates business existed** |
|---|---|---|---|
| | Brooklyn    NY    11211 | | From 04/20/2010 To04/08/2011 To Current |
| | City    State    Zip Code | | |
| 25.86 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | | Do not include Social Security number or ITIN. |

574 Broadway LLC
Name

| | | Own Real Estate | |
|---|---|---|---|

199 Lee Avenue, #693
Street

EIN: 45-1559902

Debtor   All Year Holdings Limited_____   Case number 21-12051 (MG)
         Name

| Brooklyn        NY        11211 | | Dates business existed |
| City        State        Zip Code | | From 04/08/2011 To Current |
| **25.87** **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| 57-59 Grand St LLC | Own Real Estate | |
| Name | | |
| | | EIN: 46-2123450 |
| 199 Lee Avenue, #693 | | |
| Street | | |
| | | **Dates business existed** |
| Brooklyn        NY        11211 | | From 02/26/2013 To Current |
| City        State        Zip Code | | |
| 25.87  **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| 591 Franklin LLC | Own Real Estate | |
| Name | | |
| | | EIN: 45-3531174 |
| 199 Lee Avenue, #693 | | |
| Street | | |
| | | **Dates business existed** |
| Brooklyn        NY        11211 | | From 10/04/2011 To Current |
| City        State        Zip Code | | |
| 25.88  **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| 591 Franklin LLC | Own Real Estate | |
| Name | | |
| | | EIN: 45-3531174 |
| 199 Lee Avenue, #693 | | |
| Street | | |
| | | **Dates business existed** |
| Brooklyn        NY        11211 | | From 10/04/2011 To Current |
| City        State        Zip Code | | |
| **25.89** **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| A&M Park Place Enterprises LLC | Own Real Estate | |
| Name | | |
| | | EIN: 20-1333520 |
| 199 Lee Avenue, #693 | | |
| Street | | |
| | | **Dates business existed** |
| Brooklyn        NY        11211 | | From 07/08/2004 To Current |
| City        State        Zip Code | | |
| 25.89  **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| 648 Myrtle Ave LLC | Own Real Estate | |
| Name | | |
| | | EIN: 46-1233845 |
| 199 Lee Avenue, #693 | | |
| Street | | |
| | | **Dates business existed** |
| Brooklyn        NY        11211 | | From 10/23/2012 To Current |
| City        State        Zip Code | | |
| 25.90  **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
| --- | --- | --- |
| | Name | |

Do not include Social Security number or ITIN.

| 25.91 | Business name and address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- | --- |
| | 648 Myrtle Ave LLC | Own Real Estate | |
| | Name | | EIN: 46-1233845 |
| | 199 Lee Avenue, #693 | | |
| | Street | | Dates business existed |
| | Brooklyn   NY   11211 | | From 10/23/2012 To Current |
| | City      State   Zip Code | | Do not include Social Security number or ITIN. |

| 25.91 | Business name and address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- | --- |
| | 65 Kent Mezz LLC | Own membership interests in a subsidiary that owns real estate | Do not include Social Security number or ITIN. |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| | Street | | |
| | Brooklyn   NY   11211 | | Dates business existed |
| | City    State   Zip Code | | From 05/22/2018 To Current |

| 25.92 | Business name and address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- | --- |
| | 654 Park Place LLC | Own Real Estate | Do not include Social Security number or ITIN. |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 20-8957198 |
| | Street | | |
| | Brooklyn   NY   11211 | | Dates business existed |
| | City      State   Zip Code | | From 04/30/2007 To Current |

| 25.93 | Business name and address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- | --- |
| | 654 Park Place679-681 Classon Ave LLC | Own Real Estate | Do not include Social Security number or ITIN. |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 2045-89571982793729 |
| | Street | | |
| | Brooklyn   NY   11211 | | Dates business existed |
| | City      State   Zip Code | | From 04/30/2007 To07/20/2011 To Current |

| 25.94 | Business name and address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- | --- |
| | 679 681 Classon Ave69 Stockholm Realty LLC | Own Real Estate | Do not include Social Security number or ITIN. |
| | Name | | |
| | 199 Lee Avenue, #693 | | EIN: 4546-27937292933312 |
| | Street | | |
| | Brooklyn   NY   11211 | | Dates business existed |
| | City      State   Zip Code | | From 07/20/2011 To05/24/2013 To Current |

| | Business name and address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- | --- |
| | 694 Stockholm RealtyFranklin Avenue LLC | Own Real Estate | Do not include Social Security number or ITIN. |
| | Name | | EIN: 4645-293331220741819 |

Debtor     All Year Holdings Limited_____          Case number 21-12051 (MG)
           Name

199 Lee Avenue, #693
_____
Street

Brooklyn        NY        11211
_____                                     **Dates business existed**
City            State      Zip Code
                                                            From 05/24/2013 To05/05/2011 To Current

25.95   **Business name and address**      **Describe the nature of the business**   **Employer Identification number**

                                                            Do not include Social Security number or ITIN.

6947 Franklin AvenueProspect Pl           Own Real Estate
LLC
_____
Name                                                        EIN: 4546-207418192345483

199 Lee Avenue, #693
_____
Street

Brooklyn        NY        11211
_____                                     **Dates business existed**
City            State      Zip Code
                                                            From 05/05/2011 To03/22/2013 To Current

25.96   **Business name and address**      **Describe the nature of the business**   **Employer Identification number**

                                                            Do not include Social Security number or ITIN.

                                          Own Real Estate
697 Prospect Pl71 Wilson LLC
_____
Name                                                        EIN: 4626-234548319899579

199 Lee Avenue, #693
_____
Street

Brooklyn        NY        11211
_____                                     **Dates business existed**
City            State      Zip Code
                                                            From 03/22/2013 To02/05/2008 To Current

25.97   **Business name and address**      **Describe the nature of the business**   **Employer Identification number**

                                                            Do not include Social Security number or ITIN.

                                          Own Real Estate
716 WilsonJefferson Ave LLC
_____
Name                                                        EIN: 2646-198995792014495

199 Lee Avenue, #693
_____
Street

Brooklyn        NY        11211
_____                                     **Dates business existed**
City            State      Zip Code
                                                            From 02/05/2008 To02/07/2013 To Current

25.98   **Business name and address**      **Describe the nature of the business**   **Employer Identification number**

                                                            Do not include Social Security number or ITIN.

716 Jefferson Ave778 Lincoln             Own Real Estate
Place LLC
_____
Name                                                        EIN: 4645-20144954029879

199 Lee Avenue, #693
_____
Street

Brooklyn        NY        11211
_____                                     **Dates business existed**
City            State      Zip Code
                                                            From 02/07/2013 To11/23/2011 To Current

25.99   **Business name and address**      **Describe the nature of the business**   **Employer Identification number**

                                                            Do not include Social Security number or ITIN.

778 Lincoln Place LLC                     Own Real Estate
Name                                                        EIN: 45-4029879

199 Lee Avenue, #693

Street

Brooklyn        NY        11211                             Dates business existed
City            State      Zip Code                         From 11/23/2011 To Current

| Debtor | All Year Holdings Limited_____ | | Case number 21-12051 (MG) |
| | Name | | |

| 25.100 | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 79 South 6th Street LLC | Own Real Estate | |
| | Name | | EIN: 45-2542933 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 06/15/2011 To Current |

| 25.100 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 82 Jefferson LLC | Own Real Estate | |
| | Name | | EIN: 81-4238253 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 10/13/2016 To Current |

| 25.101 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 82 Jefferson871 Grand LLC | Own Real Estate | |
| | Name | | EIN: 8145-42382534404648 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 10/13/2016 To01/30/2012 To Current |

| 25.102 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 871 GrandY&M Management LLC | Own Real Estate | |
| | Name | | EIN: 4511-44046483624097 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 01/30/2012 To10/22/2001 To Current |

| 25.103 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | 89 North90 Wilson LLC | Own Real Estate | |
| | Name | | EIN: 8226-15434733202521 |
| | 199 Lee Avenue, #693 | | |
| | Street | | |
| | Brooklyn    NY    11211 | | **Dates business existed** |
| | City    State    Zip Code | | From 05/08/2017 To08/20/2008 To Current |

| 25.104 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | Y&M Management916 Madison St LLC | Own Real Estate | EIN: 1127-36240970705298 |

Debtor      All Year Holdings Limited_____          Case number 21-12051 (MG)
            Name

|  |  |  |
|---|---|---|
| Name | | |
| 199 Lee Avenue, #693 | | |
| Street | | |
| Brooklyn    NY    11211 | | **Dates business existed** |
| City    State    Zip Code | | From ~~10/22/2001 To~~08/10/2009 To Current |
| **25.105  Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|  |  | Do not include Social Security number or ITIN. |

| | | |
|---|---|---|
| ~~90 Wilson LLC~~ | ~~Own Real Estate~~ | |
| ~~Name~~ | | |
| ~~199 Lee Avenue, #693~~ | | ~~EIN: 26-3202521~~ |
| ~~Street~~ | | |
| ~~Brooklyn    NY    11211~~ | | ~~**Dates business existed**~~ |
| ~~City    State    Zip Code~~ | | ~~From 08/20/2008 To Current~~ |
| ~~**25.106  Business name and address**~~ | ~~**Describe the nature of the business**~~ | ~~**Employer Identification number**~~ |
| | | ~~Do not include Social Security number or ITIN.~~ |
| ~~916 Madison St LLC~~ | ~~Own Real Estate~~ | |
| ~~Name~~ | | |
| ~~199 Lee Avenue, #693~~ | | ~~EIN: 27-0705298~~ |
| ~~Street~~ | | |
| ~~Brooklyn    NY    11211~~ | | ~~**Dates business existed**~~ |
| ~~City    State    Zip Code~~ | | ~~From 08/10/2009 To Current~~ |
| ~~**25.107  Business name and address**~~ | ~~**Describe the nature of the business**~~ | ~~**Employer Identification number**~~ |
| | | ~~Do not include Social Security number or ITIN.~~ |

| | | |
|---|---|---|
| 430 Albee Square LLC | Own membership interests in a subsidiary that owns real estate | |
| Name | | |
| 199 Lee Avenue, #693 | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| Street | | |
| Brooklyn    NY    11211 | | **Dates business existed** |
| City    State    Zip Code | | From 04/28/2014 To Current |
| **25.10~~8~~6  Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| Chester Holdings NY LLC | Own Real Estate | |
| Name | | |
| 199 Lee Avenue, #693 | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| Street | | |
| Brooklyn    NY    11211 | | **Dates business existed** |
| City    State    Zip Code | | From 10/23/2017 To Current |
| **25.10~~9~~7  Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| TLG North LLC | Own membership interests in a subsidiary that owns real estate | |
| Name | | |
| 199 Lee Avenue, #693 | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| Street | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| | Brooklyn    NY    11211 | **Dates business existed** |
| | City    State    Zip Code | From 11/29/2011 To Current |
| 25.1<s>10</s>08 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |

**Dates business existed**
From 11/29/2011 To Current

25.1<s>10</s>08

**Business name and address**

All Year Holdings LLC
Name

199 Lee Avenue, #693
Street

Brooklyn    NY    11211
City    State    Zip Code

**Describe the nature of the business**

Own membership interests in a subsidiaries that own real estate

**Employer Identification number**

Do not include Social Security number or ITIN.

EIN: 47-2493890

---

**Dates business existed**
From 12/09/2014 To Current

25.1<s>11</s>09

**Business name and address**

YG WV LLC
Name

199 Lee Avenue, #693
Street

Brooklyn    NY    11211
City    State    Zip Code

**Describe the nature of the business**

Own membership interests in a subsidiary that owns real estate

**Employer Identification number**

Do not include Social Security number or ITIN.

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

---

**Dates business existed**
From 02/01/2017 To Current

25.11<s>2</s>0

**Business name and address**

291 Metropolitan Realty LLC
Name

199 Lee Avenue, #693
Street

Brooklyn    NY    11211
City    State    Zip Code

**Describe the nature of the business**

Own Real Estate

**Employer Identification number**

Do not include Social Security number or ITIN.

EIN: 46-0865877

---

**Dates business existed**
From 08/28/2012 To 08/24/2021

25.11<s>3</s>1

**Business name and address**

61 North 9th Mezz LLC
Name

199 Lee Avenue, #693
Street

Brooklyn    NY    11211
City    State    Zip Code

**Describe the nature of the business**

Own membership interests in a subsidiary that owns real estate

**Employer Identification number**

Do not include Social Security number or ITIN.

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

---

**Dates business existed**
From 05/22/2018 To 11/15/2021

25.11<s>4</s>2

**Business name and address**

98 Linden St LLC
Name

199 Lee Avenue, #693
Street

Brooklyn    NY    11211
City    State    Zip Code

**Describe the nature of the business**

Own Real Estate

**Employer Identification number**

Do not include Social Security number or ITIN.

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

---

**Dates business existed**
From 07/13/2017 To 10/14/2021

25.11<s>5</s>3

**Business name and address**

**Describe the nature of the business**

**Employer Identification number**

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

Do not include Social Security number or ITIN.

St. Johns Realty Holdings LLC
Name

199 Lee Avenue, #693
Street

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

Own Real Estate

**Dates business existed**

From 06/28/2016 To 10/14/2021

| 25.11~~6~~ 4 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|

Do not include Social Security number or ITIN.

1002 Bedford Ave LLC
Name

199 Lee Avenue, #693
Street

Own Real Estate

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 06/02/2017 To 10/14/2021

| 25.11~~7~~ 5 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|

Do not include Social Security number or ITIN.

300 Nassau LLC
Name

199 Lee Avenue, #693
Street

Own Real Estate

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 07/12/2017 To 10/14/2021

| 25.11~~8~~ 6 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|

Do not include Social Security number or ITIN.

119 Boerum LLC
Name

199 Lee Avenue, #693
Street

Own membership interests in a subsidiary that owns real estate

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 07/12/2017 To 10/14/2021

| 25.11~~9~~ 7 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|

Do not include Social Security number or ITIN.

Evergreen Gardens Holdings II LLC
Name

199 Lee Avenue, #693
Street

Own membership interests in a subsidiary that owns real estate

EIN: 82-4442671

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Dates business existed**

From 02/16/2018 To 12/02/2021

| 25.118 | **Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
|---|---|---|---|

Do not include Social Security number or ITIN.

100 Walworth LLC
Name

Own Real Estate

EIN: 47-4894080

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 199 Lee Avenue, #693 | | **Dates business existed** |
| Street | | |
| Brooklyn   NY   11211 | | From 08/26/2015 To 03/25/2021 |
| City   State   Zip Code | | |
| **25.119  Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| 94 Walworth LLC | Own Real Estate | |
| Name | | |
| 199 Lee Avenue, #693 | | EIN: 81-0934682 |
| Street | | |
| Brooklyn   NY   11211 | | **Dates business existed** |
| City   State   Zip Code | | From 12/29/2015 To 03/25/2021 |
| **25.120  Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| 100 Walworth LLC | Own Real Estate | |
| Name | | EIN: 47-4894080 |
| 199 Lee Avenue, #693 | | |
| Street | | |
| Brooklyn   NY   11211 | | **Dates business existed** |
| City   State   Zip Code | | From 08/26/2015 To 03/25/2021 |
| **25.121  Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| 94 Walworth LLC | Own Real Estate | |
| Name | | EIN: 81-0934682 |
| 199 Lee Avenue, #693 | | |
| Street | | |
| Brooklyn   NY   11211 | | **Dates business existed** |
| City   State   Zip Code | | From 12/29/2015 To 03/25/2021 |
| **25.122  Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| Prospect Heights Holdings LLC | Own membership interests in a subsidiaries that own real estate | |
| Name | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| 199 Lee Avenue, #693 | | |
| Street | | |
| Brooklyn   NY   11211 | | **Dates business existed** |
| City   State   Zip Code | | From 11/20/2013 To 06/24/2021 |
| **25.123 1  Business name and address** | **Describe the nature of the business** | **Employer Identification number** |
| | | Do not include Social Security number or ITIN. |
| Lofts on Devoe LLC | Own Real Estate | |
| Name | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |
| 199 Lee Avenue, #693 | | |
| Street | | |
| Brooklyn   NY   11211 | | **Dates business existed** |
| City   State   Zip Code | | From 02/08/2012 To Current |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

None

| | Name and Address | | | Dates of service | | | |
|---|---|---|---|---|---|---|---|
| 26a.1 | All Year ~~Management~~Holdings LLC | | | From | 2014 | To | ~~2020~~2017 |
| | Name | | | | | | |
| | 12 Spencer Street floor #4 | | | | | | |
| | Street | | | | | | |
| | New York | NY | 11205 | | | | |
| | City | State | Zip Code | | | | |
| 26a.1 | All Year Management NY Inc. | | | From | 2017 | To | 2021 |
| | Name | | | | | | |
| | 12 Spencer Street floor #4 | | | | | | |
| | Street | | | | | | |
| | New York | NY | 11205 | | | | |
| | City | State | Zip Code | | | | |
| 26a.2 | Smart Management NY Inc. | | | From | 2021 | To | CURRENT |
| | Name | | | | | | |
| | 12 Spencer Street floor #4 | | | | | | |
| | Street | | | | | | |
| | New York | NY | 11205 | | | | |
| | City | State | Zip Code | | | | |
| 26a.3 | Yizhar Shimoni | | | From | 01/2016 | To | CURRENT |
| | Name | | | | | | |
| | 12 Spencer Street floor #3 | | | | | | |
| | Street | | | | | | |
| | New York | NY | 11205 | | | | |
| | City | State | Zip Code | | | | |
| 26a.3 | Asher AHalpert CPA | | | From | 2014 | To | 2021 |
| | Name | | | | | | |
| | 611 Bedford Avenue | | | | | | |
| | Street | | | | | | |
| | Brooklyn | NY | 11211 | | | | |
| | City | State | Zip Code | | | | |

26b List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing.

| | Name and Address | | | Dates of service | | | |
|---|---|---|---|---|---|---|---|
| 26b.1 | Asher AHalpert CPA | | | From | 2014 | To | 2021 |
| | Name | | | | | | |
| | 611 Bedford Avenue | | | | | | |
| | Street | | | | | | |
| | Brooklyn | NY | 11211 | | | | |
| | City | State | Zip Code | | | | |
| 26b.2 | Deloitte Israel | | | From | | 2014 | To | 2021 |
| | Name | | | | | | |
| | 1 Azrieli Center, | | | | | | |
| | Street | | | | | | |
| | Tel Aviv, | Israel | 67021 | | | | |
| | City | State | Zip Code | | | | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

None

| | Name and Address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1 | Yoel Goldman | |
| | Name | |

Debtor     All Year Holdings Limited_____          Case number 21-12051 (MG)
           Name

141 Skillman Street_____
Street
New York_____NY_____11205
City                               State              Zip Code

---

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years

None

| Name and Address |
|---|
| 26d.1  Tel Aviv Stock Exchange_____ |
|        Name |
|        Ahuzat Bayit St 2_____ |
|        Street |
|        Tel Aviv_____Israel_____6525216_____ |
|        City                        State        Zip Code |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

No
Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

27.1

**Name and address of the person who has possession of inventory records**

_____
Name

_____
Street

_____

_____
City                State                Zip Code

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

27.2

**Name and address of the person who has possession of inventory records**

_____
Name

_____
Street

_____

_____
City                State                Zip Code

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Yoel Goldman | 141 Skillman Street, Brooklyn, NY 11205 | Director | 100% Common Equity |
| ~~Abe~~Abraham Wurzberger | 12 Spencer Street, 3rd FL, Brooklyn, NY 11205 | Director | _____ |
| Ayala Resnik Dotan | 5 Mazal Moznaim, Hod Hasharon, Israel 4536107 | External Director | _____ |
| Shaul Schneider | 2 Hakishon, Raanana, Israel 43266146 | External Director | |
| Ron Elazar Kleinfeld | 39 Hamesila, Hertzelia, Israel 4658043 | External Director | |

[1] MR. YOEL GOLDMAN IS THE DEBTOR'S FOUNDER AND SOLE ECONOMIC SHAREHOLDER. HOWEVER, MR. ASSAF RAVID, AS CHIEF EXECUTIVE OFFICER AND CHIEF RESTRUCTURING OFFICER, AND MR. EPHRAIM DIAMOND, AS ASSOCIATE RESTRUCTURING OFFICER, HOLD A CLASS A VOTING SHARE (THE

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| | | | |
|---|---|---|---|
| Ephraim Diamond | 12 Spencer Street, 3rd FL, Brooklyn, NY 11205 | ARO | 50% |
| Yizhar Shimoni | 12 Spencer Street, 3rd FL, Brooklyn, NY 11205 | CFO | |
| ~~Dorom Rozenblum~~ | ~~23 Menachem Begin Road, Tel Aviv, Israel 6618356~~ | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

  No
  Yes. Identify below.

| Name[2] | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Joel Biran | 1105 Club House Road, Gladwyne, PA 19035 | CRO/CEO | From 12/30/20 To 03/04/2021 |
| Netta Ben Ari Pesch | 2 Mevo Gaaton, Tel Aviv, Israel 6930027 | External Director | From 01/11/2021 To 07/14/2021 |
| Israel David Friedman | 12 Spencer Street, 4th FL, Brooklyn, NY 11205 | Director | From 09/23/2014 To 01/12/2021 |
| Michael Marom Brikman | 9 Usha, Tel Aviv, Israel 6939209 | Independent Director | From 03/02/2016 To 12/30/2020 |
| Ronen Matmon | 13 Beit Hilel, Ramat Gan, Israel 5240413 | External Director | From 03/02/2016 To 12/30/2020 |
| Moshe Gidansky | 12 Aba Hillel, Ramat Gan, Israel 5250606 | External Director | From 03/02/2016 To 12/30/2020 |
| Ehud Erez | 5 Kalman Magen, Tel Aviv, Israel 6107077 | External Director | From 02/13/2019 To 12/30/2020 |
| Hena Kupczyk | 12 Spencer Street, 4th FL, Brooklyn, NY 11205 | Director | From 12/30/2020 To 01/03/2021 |
| ~~Joe~~Yoel Blum | 22 Jon Leif Lane, Chestnut Ridge, NY 10977 | Director | From 12/30/2020 To 01/03/2021 |
| Benzion Reinhold | 1437 41st Street, Brooklyn, NY 11218 | Director | From 12/30/2020 To 01/03/2021 |
| ~~N~~Miriam Reinhold | 1437 41st Street, Brooklyn, NY 11218 | Director | From 12/30/2020 To 01/03/2021 |

AND CHIEF RESTRUCTURING OFFICER, AND MR. EPHRAIM DIAMOND, AS ASSOCIATE RESTRUCTURING OFFICER, HOLD A CLASS A VOTING SHARE (THE "**CLASS A SHARE**"), WHICH ENTITLES THEM TO VOTE ON APPOINTMENT OR REMOVAL OF THE DIRECTORS OF THE DEBTOR, BUT CONFERS NO OTHER VOTING RIGHTS. THE VOTING RIGHTS ARE SET TO EXPIRE AT 11:59 PM (EASTERN TIME) ON JANUARY 4, 2022. THE CLASS A SHARE IS ENTITLED TO $1.00 UPON THE LIQUIDATION OF ALL YEAR HOLDINGS BUT CONFERS NO RIGHT TO PARTICIPATE IN ANY DIVIDEND OR OTHER DISTRIBUTION OF THE DEBTOR AT ANY TIME.

[2] ON DECEMBER 16, 2021, THE DEBTOR FILED AN APPLICATION WITH THE EASTERN CARIBBEAN SUPREME COURT IN THE BRITISH VIRGIN ISLANDS SEEKING THE APPOINTMENT OF JOINT PROVISIONAL LIQUIDATORS (THE "**JPLs**") AND THE APPOINTMENT THEREOF, THE "**JPL APPOINTMENT**") OVER THE DEBTOR UNDER THE APPLICABLE PROVISIONS OF THE BVI INSOLVENCY ACT, 2003.  AN ORDER APPROVING THE APPOINTMENT OF THE JPLs WAS MADE BY THE BVI COURT ON DECEMBER 20, 2021 (THE "**JPL ORDER**").  PURSUANT TO THE JPL APPOINTMENT, THE DEBTOR'S BOARD OF DIRECTORS WAS DIVESTED OF ALL OF ITS POWERS AND DECISIONAL AUTHORITY OVER THE DEBTOR WAS TRANSFERRED TO THE JPLs.  TO ASSIST WITH THE PROVISIONAL LIQUIDATION, A PROTOCOL WAS AGREED TO, AND MADE PART OF THE JPL ORDER, PURSUANT TO WHICH THE JPLs DELEGATED CERTAIN POWERS TO SPECIFIED INDIVIDUALS, INCLUDING THE DEBTOR'S CHIEF RESTRUCTURING OFFICER AND ASSOCIATE RESTRUCTURING OFFICER, TO EMPOWER THEM TO MAINTAIN THE DEBTOR'S OPERATIONS, PURSUE THE RESTRUCTURING, AND TO CONTINUE TO PURSUE AND OVERSEE THE CHAPTER 11 CASE.

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☐ Yes. Identify below.

| 30.1 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $92,609.00 | 07/12/2014-12/14/2021 | Legal Fee Cost |
| | Yoel Goldman_____<br>Name | | | |
| | 141 Skillman Street_____<br>Street | | | |
| | Brooklyn      NY        11205<br>City          State      Zip Code | | | |
| | **Relationship to Debtor**<br>Shareholder/Former Officer | | | |

| 30.2 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $27,242.00 | 02/03/2016-12/31/2020 | Services |
| | Michael Marom Briekman_____<br>Name | | | |
| | 8 Usha_____<br>Street | | | |
| | Tel Aviv      Israel      6939209<br>City          Country    Zip Code | | | |
| | **Relationship to Debtor**<br>Former Director | | | |

| 30.3 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $27,424.00 | 02/03/2016-12/31/2020 | Services |
| | Ronen Matmon_____<br>Name | | | |
| | 13 Beit Hilel_____<br>Street | | | |
| | Ramat Gan      Israel      5240413<br>City            Country    Zip Code | | | |
| | **Relationship to Debtor**<br>Former Director | | | |

| 30.4 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $25,106.00 | 02/03/2016-12/31/2020 | Services |
| | Moshe Gidansky_____<br>Name | | | |
| | 12 Aba Hillel_____<br>Street | | | |
| | Ramat Gan      Israel      5250606<br>City            Country    Zip Code | | | |

| Debtor | All Year Holdings Limited | | Case number 21-12051 (MG) |
|---|---|---|---|
| | Name | | |

**Relationship to Debtor**

Former Director

| 30.5 | **Name and address of recipient** | | | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|---|---|
| | | | | $27,424.00 | 02/13/2019-12/31/2020 | Services |
| | Ehud Erez | | | | | |
| | Name | | | | | |
| | 5 Kalman Magen | | | | | |
| | Street | | | | | |
| | Tel Aviv | Israel | 6107077 | | | |
| | City | Country | Zip Code | | | |

**Relationship to Debtor**

Former Director

| 30.6 | **Name and address of recipient** | | | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|---|---|
| | | | | $115,124.00 | 01/11/2021-12/14/2021 | Services |
| | Shaul Schneider | | | | | |
| | Name | | | | | |
| | 2 Hakishon | | | | | |
| | Street | | | | | |
| | Raanana | Israel | 43266146 | | | |
| | City | Country | Zip Code | | | |

**Relationship to Debtor**

Former Director

| 30.7 | **Name and address of recipient** | | | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|---|---|
| | | | | $59,208.00 | 01/11/2021-07/15/2021 | Services |
| | Neta Ben Ari Pesch | | | | | |
| | Name | | | | | |
| | 2 Mevo Gaaton | | | | | |
| | Street | | | | | |
| | Tel Aviv | Israel | 6930027 | | | |
| | City | Country | Zip Code | | | |

**Relationship to Debtor**

Former Director

| 30.8 | **Name and address of recipient** | | | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|---|---|
| | | | | $106,644.00 | 01/11/2021-12/14/2021 | Services |
| | Ron Elazar Kleinfeld | | | | | |
| | Name | | | | | |
| | 39 Hamesila | | | | | |
| | Street | | | | | |
| | Hertzelia | Israel | 4658043 | | | |
| | City | Country | Zip Code | | | |

**Relationship to Debtor**

External Director

Debtor   All Year Holdings Limited_____   Case number 21-12051 (MG)
         Name

| 30.9 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $62,608.00 | 07/15/2021-12/14/2021 | Services |
| | Ayala Resnick Dothan | | | |
| | Name | | | |
| | 5 Mazal Moznaim | | | |
| | Street | | | |
| | Hod Hasharon   Israel   4536107 | | | |
| | City   Country   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Former Director | | | |

| 30.10 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $5,594.00 | 01/27/2021-12/14/2021 | Services |
| | Doron Roszenblum | | | |
| | Name | | | |
| | 5 Mazal Moznaim | | | |
| | Street | | | |
| | Tel Aviv   Israel   6618356 | | | |
| | City   Country   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Internal Auditor | | | |

| 30.11 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $204,125.00 | 12/30/2020-03/04/2021 | Services |
| | Joel Biran | | | |
| | Name | | | |
| | 1105 Club House Road | | | |
| | Street | | | |
| | Gladwyne   PA   19035 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Former CEO/CRO | | | |

| 30.12 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $558,455.00 | 12/30/2020-Current | Services |
| | Ephraim Diamond | | | |
| | Name | | | |
| | 12 Spencer Street, 3rd Floor | | | |
| | Street | | | |
| | Brooklyn   NY   11205 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | ARO | | | |

| 30.13 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| | | $791,073.00 | 03/04/2021-Current | Services |
|---|---|---|---|---|
| | Assaf Ravid | | | |
| | Name | | | |
| | | | | |
| | 12 Spencer Street, 3rd Floor | | | |
| | Street | | | |
| | | | | |
| | Brooklyn  NY  11205 | | | |
| | City  State  Zip Code | | | |
| | | | | |
| | **Relationship to Debtor** | | | |
| | CFO/CRO | | | |

| 30.14 | **Name and address of recipient** | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $604,754.00 | 01/02/2016-Current | Services |
| | Yizhar Shimoni | | | |
| | Name | | | |
| | | | | |
| | 12 Spencer Street, 3rd Floor | | | |
| | Street | | | |
| | | | | |
| | Brooklyn  NY  11205 | | | |
| | City  State  Zip Code | | | |
| | | | | |
| | **Relationship to Debtor** | | | |
| | CFO | | | |

| 30.15 | **Name and address of recipient** | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $35,974.22 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1044 Flushing Avenue LLC | | | |
| | Name | | | |
| | | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | | | | |
| | Brooklyn  NY  11211 | | | |
| | City  State  Zip Code | | | |
| | | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.16 | **Name and address of recipient** | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $35,600.30 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1055 Dean LLC | | | |
| | Name | | | |
| | | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | | | | |
| | Brooklyn  NY  11211 | | | |
| | City  State  Zip Code | | | |
| | | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.17 | **Name and address of recipient** | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $80,242.30 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1136 Willboughby LLC | | | |
| | Name | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|--------|---------------------------|---------------------------|
|        | Name                      |                           |

199 Lee Avenue, #693
Street

| Brooklyn | NY | 11211 |
|----------|-----|-------|
| City | State | Zip Code |

**Relationship to Debtor**

Subsidiary

| 30.18 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|-------|-----------------------------------|----------------------------------------------------------|-----------|-------------------------------------|
| | | $38,346.11 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1221 Atlantic Avenue LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.19 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|-------|-----------------------------------|----------------------------------------------------------|-----------|-------------------------------------|
| | | $46,718.51 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | The Henrica Group LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.20 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|-------|-----------------------------------|----------------------------------------------------------|-----------|-------------------------------------|
| | | $298,621.56 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 273 Skillman LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.21 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|-------|-----------------------------------|----------------------------------------------------------|-----------|-------------------------------------|
| | | $29,278.49 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 277 Classon LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| Brooklyn | NY | 11211 |
|---|---|---|
| City | State | Zip Code |

**Relationship to Debtor**

Subsidiary

| 30.22 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 307 Devoe LLC | $25,580.75 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.23 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 378 Lewis LLC | $56,755.09 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.24 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 506 Dekalb LLC | $101,524.63 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.25 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 54 Lewis LLC | $28,700.53 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

**Relationship to Debtor**

Subsidiary

| 30.26 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $507,151.61 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 141 Spencer LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |

**Relationship to Debtor**

Subsidiary

| 30.27 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $26,255.82 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1418 Putnam Avenue LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |

**Relationship to Debtor**

Subsidiary

| 30.28 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $23,271.19 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1420 Putnam Avenue | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |

**Relationship to Debtor**

Subsidiary

| 30.29 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $154,036.56 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 143 N8 C3 Realty Investors LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |

**Relationship to Debtor**

Subsidiary

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.30 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $46,106.13 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Grove Palace LLC<br>Name | | | |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn   NY   11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.31 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | | $3,721.47 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 163 Troutman Realty LLC<br>Name | | | |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn   NY   11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.32 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | | $9,982.15 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 166 Harman Realty LLC<br>Name | | | |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn   NY   11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.33 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | | $571,321.89 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 169 Graham LLC<br>Name | | | |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn   NY   11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|--------|----------------|---------------------------|
| | Name | |

| 30.34 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|-------|-----------------------------------|----------------------------------------------------------|-----------|-------------------------------------|
| | The Troutman Residences LLC <br> Name | $54,387.38 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693 <br> Street | | | |
| | Brooklyn    NY    11211 <br> City    State    Zip Code | | | |
| | **Relationship to Debtor** <br> Subsidiary | | | |

| 30.35 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|-------|-----------------------------------|----------------------------------------------------------|-----------|-------------------------------------|
| | 231 Jefferson LLC <br> Name | $13,375.22 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693 <br> Street | | | |
| | Brooklyn    NY    11211 <br> City    State    Zip Code | | | |
| | **Relationship to Debtor** <br> Subsidiary | | | |

| 30.36 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|-------|-----------------------------------|----------------------------------------------------------|-----------|-------------------------------------|
| | 233 Jefferson LLC <br> Name | $16,335.05 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693 <br> Street | | | |
| | Brooklyn    NY    11211 <br> City    State    Zip Code | | | |
| | **Relationship to Debtor** <br> Subsidiary | | | |

| 30.37 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|-------|-----------------------------------|----------------------------------------------------------|-----------|-------------------------------------|
| | 234-236 North 11th LLC <br> Name | $55,435.39 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693 <br> Street | | | |
| | Brooklyn    NY    11211 <br> City    State    Zip Code | | | |
| | **Relationship to Debtor** <br> Subsidiary | | | |

WEIL:\98455588\1\12817.0005WEIL:\98455588\4\12817.0005

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.38 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | _254 Palmetto Street LLC_<br>Name | $35,010.27 | 12/14/2020-<br>12/09/2021 | Intercompany<br>Loan |
| | _199 Lee Avenue, #693_<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.39 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | _259 Evergreen Realty LLC_<br>Name | $58,539.71 | 12/14/2020-<br>12/09/2021 | Intercompany<br>Loan |
| | _199 Lee Avenue, #693_<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.40 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | _311 Melrose LLC_<br>Name | $19,777.64 | 12/14/2020-<br>12/09/2021 | Intercompany<br>Loan |
| | _199 Lee Avenue, #693_<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |
| 30.41 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | ~~3535~~335 St. Nicholas LLC<br>Name | $50,486.17 | 12/14/2020-<br>12/09/2021 | Intercompany<br>Loan |
| | _199 Lee Avenue, #693_<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.42 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 3609 15th Avenue LLC | $74,569.39 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.43 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | West Tremont LLC | $211,089.00 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.44 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 591 Franklin LLC | $169,930.06 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.45 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | 648 Myrtle Ave LLC | $202,873.13 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.46 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $34,322.33 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | 65 Kent Avenue LLC<br>Name | | | |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.47 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $47,334.05 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | 697 Prospect Pl LLC<br>Name | | | |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.48 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $50,092.83 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | 90 Wilson LLC<br>Name | | | |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.49 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $432,957.68 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | 1000 Broadway LLC<br>Name | | | |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.50 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $49,241.76 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 101 Quincy LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.51 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | | $12,763.87 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1058 Bergen Street LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.52 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | | $80,397.41 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1088 Bedford Ave LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.53 | **Name and address of recipient** | **Amount of money or decription and value of property** | **Dates** | **Reason for providing the value** |
| | | $41,825.88 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 1159 Dean LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.54 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 125 Leonard LLC & 133-135 Leonard LLC | $37,555.09 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.55 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 132 Havemeyer St LLC | $20,269.56 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.56 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | Bedford Living, LLC | $17,904.93 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.57 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 136 Kingsland LLC | $61,602.08 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.58 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 1361 Greene LLC<br>Name | $48,444.17 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.59 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 690 Prospect Pl LLC<br>Name | $78,287.89 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.60 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 145 Driggs LLC<br>Name | $45,841.64 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.61 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 161 Meserole LLC<br>Name | $11,057.06 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn      NY      11211<br>City      State      Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

WEIL:\98455588\1\12817.0005WEIL:\98455588\4\12817.0005

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.62 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $8,442.94 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 161 Troutman LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.63 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | | $25,001.76 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 165 Central Avenue Realty LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.64 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | | $1,070.67 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 170 Knickerboacker LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.65 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | | $315,083.95 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 188 South 3rd Street LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.66 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 189 Menahan LLC_____<br>Name | $17,344.00 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693_____<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.67 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 192 BSD Realty LLC_____<br>Name | $16,244.82 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693_____<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.68 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 198 Scholes LLC_____<br>Name | $44,830.11 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693_____<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.69 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 212-214 Grand LLC_____<br>Name | $112,543.98 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693_____<br>Street | | | |
| | Brooklyn    NY    11211<br>City    State    Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.70 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 215 Himrod LLC | $53,076.72 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.71 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 222 Stanhope II LLC | $39,508.08 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.72 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 226 Troutman LLC | $47,040.13 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.73 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 236 Meserole LLC | $20,267.87 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.74 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 239 Troutman LLC | $30,294.69 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.75 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 252 Grand LLC | $50,431.40 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.76 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 273 Driggs LLC | $18,676.11 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.77 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 274 Jefferson LLC | $40,631.05 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.78 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $24,038.17 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 28 Wilson LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.79 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $39,870.27 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 283 Nostrand Ave Realty LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.80 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $42,484.66 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 30 Driggs LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.81 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $43,881.60 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 305 Grand LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor   All Year Holdings Limited_____    Case number 21-12051 (MG)
         Name

| 30.82 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | 78 Havemeyer LLC | $69,211.46 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.83 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 392 St Marks LLC | $572.89 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.84 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | 401 Suydam LLC | $19,218.47 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.85 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
| | Lavan Equities LLC | $24,946.32 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn   NY   11211 | | | |
| | City   State   Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.86 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $37,077.95 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 461 Park Place LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn        NY        11211 | | | |
| | City        State        Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.87 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $30,717.21 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 48 Wilson LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn        NY        11211 | | | |
| | City        State        Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.88 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $318,836.47 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | ~~527 & 531~~ Knickerbocker St Holdings LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn        NY        11211 | | | |
| | City        State        Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| 30.89 | **Name and address of recipient** | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|
| | | $14,801.77 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 574 Broadway LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn        NY        11211 | | | |
| | City        State        Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
       Name

| 30.90 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 57-59 Grand St LLC<br>Name | $97,647.49 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn   NY   11211<br>City   State   Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.91 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | A&M Park Place Enterprises LLC<br>Name | $137,068.64 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn   NY   11211<br>City   State   Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.92 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 679-681 Classon Avenue LLC<br>Name | $50,399.01 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn   NY   11211<br>City   State   Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

| 30.93 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | 69 Stockholm Street LLC<br>Name | $72,198.14 | 12/14/2020-<br>12/09/2021 | Intercompany Loan |
| | 199 Lee Avenue, #693<br>Street | | | |
| | Brooklyn   NY   11211<br>City   State   Zip Code | | | |
| | **Relationship to Debtor**<br>Subsidiary | | | |

Debtor    All Year Holdings Limited_____    Case number 21-12051 (MG)
          Name

| 30.94 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| | | $9,942.18 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 694 Franklin Avenue LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.95 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | | $54,029.53 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 716 Jefferson Ave LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.96 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | | $285,378.11 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 778 Lincoln Place LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |
| 30.97 | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| | | $6,540.27 | 12/14/2020-12/09/2021 | Intercompany Loan |
| | 79 South 6th Street LLC | | | |
| | Name | | | |
| | 199 Lee Avenue, #693 | | | |
| | Street | | | |
| | Brooklyn    NY    11211 | | | |
| | City    State    Zip Code | | | |
| | **Relationship to Debtor** | | | |
| | Subsidiary | | | |

| Debtor | All Year Holdings Limited | Case number 21-12051 (MG) |
|---|---|---|
| | Name | |

| 30.98 | **Name and address of recipient** | | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|---|
| | | | $31,170.12 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | 871 Grand LLC | | | | |
| | Name | | | | |
| | 199 Lee Avenue, #693 | | | | |
| | Street | | | | |
| | Brooklyn   NY   11211 | | | | |
| | City   State   Zip Code | | | | |
| | **Relationship to Debtor** | | | | |
| | Subsidiary | | | | |

| 30.99 | **Name and address of recipient** | | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|---|
| | | | $32,716.38 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | 916 Madison St LLC | | | | |
| | Name | | | | |
| | 199 Lee Avenue, #693 | | | | |
| | Street | | | | |
| | Brooklyn   NY   11211 | | | | |
| | City   State   Zip Code | | | | |
| | **Relationship to Debtor** | | | | |
| | Subsidiary | | | | |

| 30.100 | **Name and address of recipient** | | **Amount of money or description and value of property** | **Dates** | **Reason for providing the value** |
|---|---|---|---|---|---|
| | | | $2,197,097.00 | 12/14/2020- 12/09/2021 | Intercompany Loan |
| | Evergreen Gardens I LLC | | | | |
| | Name | | | | |
| | 199 Lee Avenue, #693 | | | | |
| | Street | | | | |
| | Brooklyn   NY   11211 | | | | |
| | City   State   Zip Code | | | | |
| | **Relationship to Debtor** | | | | |
| | Subsidiary | | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

No

Yes. Identify below.

| **Name of the parent corporation** | **Employer Identification number of the parent corporation** |
|---|---|
| YOEL GOLDMAN | EIN: 0571 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

No

Yes. Identify below.

| **Name of the pension fund** | **Employer Identification number of the pension fund** |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |