WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Gary T. Holtzer
Jacqueline Marcus
Matthew P. Goren

*Attorneys for the Parent Debtor*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ X
                                                             :
In re                                                        :    **Chapter 11**
                                                             :
**ALL YEAR HOLDINGS LIMITED,**                               :    **Case No. 21-12051 (MG)**
                                                             :
         Debtor.[1]                                          :
                                                             :
------------------------------------------------------------ X

**FIRST MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS ATTORNEYS FOR THE PARENT DEBTOR
<u>FOR THE PERIOD FROM DECEMBER 14, 2021 THROUGH JANUARY 31, 2022</u>**

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, attorneys for All Year Holdings Limited (the "**Parent Debtor**") |
| **Date of Retention:** | February 25, 2022 *nunc pro tunc* to December 14, 2021 |
| **Period for Which Fees and Expenses are Incurred:** | December 14, 2021 through January 31, 2022 |
| **Monthly Fees Incurred:** | $849,338.50 |
| **Less 20% Holdback:** | $169,867.70 |
| **Monthly Expenses Incurred:** | $11,031.74 |
| **Total Fees and Expenses Due:** | $690,502.54[2] |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

---

[1]    The Parent Debtor's principal offices are located at 199 Lee Avenue, Suite 693, Brooklyn, New York, 11211.

[2]    In connection with the preparation of the First Monthly Fee Statement, Weil, Gotshal & Manges LLP voluntarily reduced its fees and expenses by $225,457.00 and $500.09, respectively.

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM DECEMBER 14, 2021 THROUGH JANUARY 31, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT[3] | YEAR ADMITTED | HOURLY RATE[4] | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,595.00 | 67.90 | $108,300.50 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 38.50 | $59,675.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,950.00 | 2.40 | $4,680.00 |
| Holtzer, Gary T. | RES | 1991 | $1,950.00 | 27.40 | $53,430.00 |
| Holtzer, Gary T. | RES | 1991 | $1,795.00 | 35.90 | $64,440.50 |
| Coyne, Sarah | LIT | 2001 | $1,550.00 | 4.20 | $6,510.00 |
| Herman, David | CORP | 2001 | $1,475.00 | 5.90 | $8,702.50 |
| Herman, David | CORP | 2001 | $1,350.00 | 7.40 | $9,990.00 |
| Westerman, Gavin | CORP | 2004 | $1,525.00 | 13.00 | $19,825.00 |
| Westerman, Gavin | CORP | 2004 | $1,395.00 | 15.20 | $21,204.00 |
| Goren, Matthew | RES | 2007 | $1,495.00 | 49.50 | $74,002.50 |
| Goren, Matthew | RES | 2007 | $1,200.00 | 63.50 | $76,200.00 |
| Steiger, Caitlin Fenton (Counsel) | CORP | 2001 | $1,150.00 | 6.40 | $7,360.00 |
| Gage, Richard (Counsel) | LIT | 2012 | $1,150.00 | 2.80 | $3,220.00 |
| **Total Partners and Counsel:** | | | | **340.00** | **$517,540.00** |

---

[3]      RES – Restructuring; CORP – Corporate; LIT – Litigation

[4]      On January 1, 2022, Weil implemented annual increases in billing rates.

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT[5] | YEAR ADMITTED[6] | HOURLY RATE[7] | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Fliman, Ariel | CORP | 2009 | $1,200.00 | 1.90 | $2,280.00 |
| Fliman, Ariel | CORP | 2009 | $1,100.00 | 0.60 | $660.00 |
| Goltser, Jonathan | CORP | 2011 | $1,075.00 | 22.50 | $24,187.50 |
| Goltser, Jonathan | CORP | 2011 | $985.00 | 36.00 | $35,460.00 |
| Ruocco, Elizabeth A. | RES | 2017 | $1,130.00 | 65.60 | $74,128.00 |
| Ruocco, Elizabeth A. | RES | 2017 | $1,040.00 | 52.60 | $54,704.00 |
| Heckel, Theodore S. | RES | 2018 | $1,075.00 | 14.80 | $15,910.00 |
| Heckel, Theodore S. | RES | 2018 | $985.00 | 6.30 | $6,205.50 |
| Mallo, Madeline | RES | 2021 | $980.00 | 1.00 | $980.00 |
| Mallo, Madeline | RES | 2021 | $895.00 | 5.60 | $5,012.00 |
| Kanoff, Justin | RES | 2021 | $840.00 | 49.20 | $41,328.00 |
| Kanoff, Justin | RES | 2021 | $770.00 | 71.00 | $54,670.00 |
| Lovric, Margaret | RES | * | $690.00 | 6.40 | $4,416.00 |
| **Total Associates:** | | | | **333.50** | **$319,941.00** |

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen Anne | RES | $495.00 | 1.10 | $544.50 |
| Lee, Kathleen Anne | RES | $460.00 | 1.20 | $552.00 |
| Stauble, Christopher A. | RES | $495.00 | 5.20 | $2,574.00 |
| Stauble, Christopher A. | RES | $460.00 | 2.60 | $1,196.00 |
| Kleissler, Matthew Joseph | RES | $290.00 | 2.00 | $580.00 |
| Okada, Tyler | RES | $275.00 | 16.60 | $4,565.00 |
| Okada, Tyler | RES | $260.00 | 7.10 | $1,846.00 |
| **Total Paraprofessionals:** | | | **35.80** | **$11,857.50** |

---

[5]     RES – Restructuring; CORP – Corporate

[6]     * – Not yet admitted to practice.

[7]     On January 1, 2022, Weil implemented annual increases in billing rates.

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,522.18 | 340.00 | $517,540.00 |
| Associates | $959.34 | 333.50 | $319,941.00 |
| Paraprofessionals | $331.22 | 35.80 | $11,857.50 |
| **Blended Attorney Rate** | **$1,243.48** | | |
| **Total Fees Incurred:** | | **709.30** | **$849,338.50** |

WEIL:\98515450\4\12817.0007

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM DECEMBER 14, 2021 THROUGH JANUARY 31, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 004 | 2004 Exams | 14.00 | $12,489.00 |
| 005 | Automatic Stay | 4.60 | $4,452.50 |
| 006 | Bar Date Motion and Claims Issues | 31.40 | $32,702.50 |
| 007 | Client Updates and Scheduling Matters | 6.10 | $4,508.50 |
| 008 | Chapter 11 Plan/Confirmation/Implementation/Plan Supplement | 14.10 | $18,989.00 |
| 009 | Corporate Governance/Securities | 6.30 | $10,341.00 |
| 013 | General Case Strategy | 79.10 | $107,987.50 |
| 014 | Hearings and Court Matters | 68.20 | $69,844.50 |
| 015 | Insurance Issues | 3.60 | $4,525.50 |
| 016 | Retention/Fee Application: OCPs | 19.10 | $20,647.00 |
| 017 | Retention/Fee Applications: Retained Professionals non Weil | 29.60 | $29,997.50 |
| 018 | Weil Retention | 19.10 | $16,650.00 |
| 019 | Schedules/SOFAs | 41.80 | $34,660.50 |
| 021 | US Trustee/Monthly Operating Report | 23.10 | $21,980.00 |
| 024 | DCP/State Street issues | 208.00 | $275,641.50 |
| 025 | SEC investigations | 4.20 | $6,510.00 |
| 026 | BVI/JPL matters | 66.60 | $76,640.50 |
| 036 | D&O Indemnification Claim Issues | 0.40 | $620.00 |
| 037 | Exit Transaction/Investment Proposal/PSA Matters | 70.00 | $100,151.50 |
| **Total:** | | **709.30** | **$849,338.50** |

WEIL:\98515450\4\12817.0007

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM DECEMBER 14, 2021 THROUGH JANUARY 31, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Corporation Service | $3,279.26 |
| Duplicating | $2,130.20 |
| Electronic Research | $153.00 |
| Filing Fees | $2,312.78 |
| Postage | $3,156.50 |
| **Total Expenses Requested:** | **$11,031.74** |

WEIL:\98515450\4\12817.0007

## <u>Notice Parties</u>

All Year Holdings Limited
199 Lee Avenue, Suite 693,
Brooklyn, New York 11121
Attn:    Asaf Ravid, Chief Restructuring Officer,
          Ephraim Diamond, Associate Restructuring Officer

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Gary T. Holtzer, Esq.
          Jacqueline Marcus, Esq.
          Matthew P. Goren, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Andrea B. Schwartz, Esq.
          Shara Cornell, Esq.

Mishmeret Trust Company Ltd., as Trustee for the Noteholders
Chapman and Cutler LLP
1270 Sixth Avenue
New York, New York 10020
Attn:    Michael Friedman, Esq.
          Stephen R. Tetro II, Esq.
          Aaron Krieger, Esq.

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/21 | Goren, Matthew | 0.30 | 360.00 | 004 | 63605747 |

EMAILS AND CALLS WITH G. HOLTZER AND J. KANOFF RE: TAZ PROPERTIES AND 2004 MOTION.

| 12/20/21 | Kanoff, Justin | 5.50 | 4,235.00 | 004 | 63612149 |

DRAFT 2004 APPLICATION (3.5); REVIEW PRECEDENTS FOR SAME (1); CONDUCT RESEARCH RE: SDNY CASES FOR SAME (1).

| 12/20/21 | Kanoff, Justin | 1.00 | 770.00 | 004 | 63680111 |

CALLS WITH M. GOREN RE: 2004 EXAMINATIONS (.2); REVIEW RULES AND PRECEDENT DOCUMENTS RE: SAME (0.8).

| 12/21/21 | Goren, Matthew | 1.20 | 1,440.00 | 004 | 63613101 |

REVIEW AND REVISE DRAFT TAZ 2004 APPLICATIONS (0.9); EMAILS AND CALLS WITH J. KANOFF RE: SAME (0.3).

| 12/21/21 | Gage, Richard | 1.60 | 1,840.00 | 004 | 63616310 |

REVIEW AND REVISE 2004 MOTION AND DOCUMENT REQUESTS (1.1); TELEPHONE CONFERENCE WITH J. KANOFF RE: REVISE 2004 MOTION AND DOCUMENT REQUESTS (.2); RESEARCH RE: 2004 MOTION (.3).

| 12/21/21 | Kanoff, Justin | 2.50 | 1,925.00 | 004 | 63612051 |

EMAIL G. HOLTZER RE: 2004 APPLICATION (.2); INCORPORATE COMMENTS FROM LITIGATION INTO DOCUMENT REQUESTS AND 2004 APPLICATION (.3); CALL WITH M. GOREN RE: COMMENTS FROM LITIGATION (.1); EMAIL RESPONSE TO LITIGATION RE: RULE 2004 APPLICATION (.2); REVIEW LITIGATION COMMENTS TO 2004 APPLICATION AND EMAIL M. GOREN RE: SAME (.5); DRAFT 2004 APPLICATION WITH M. GOREN COMMENTS AND REVISE SAME (.9); REVISE 2004 APPLICATION (.3).

| 12/22/21 | Gage, Richard | 1.20 | 1,380.00 | 004 | 63624605 |

REVIEW AND REVISE 2004 MOTION AND DOCUMENT REQUESTS (.9); TELEPHONE CONFERENCE WITH J. KANOFF RE: 2004 MOTION AND DOCUMENT REQUESTS (.3).

| 12/22/21 | Kanoff, Justin | 0.70 | 539.00 | 004 | 63618135 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION TEAM RE: 2004 APPLICATION (.3); REVISE SAME (.1); REVIEW COMPANY COMPLAINT RE: TAZ LOAN (.2); CALL WITH M. GOREN RE: SAME (.1). | | | | |
| **SUBTOTAL TASK 004 - 2004 Exams:** | | **14.00** | **$12,489.00** | | |
| 12/16/21 | Mallo, Madeline | 2.00 | 1,790.00 | 005 | 63589586 |
| | RESEARCH EXTENSION OF AUTOMATIC STAY AND D&O ISSUES. | | | | |
| 12/17/21 | Goren, Matthew | 1.10 | 1,320.00 | 005 | 63591964 |
| | MULTIPLE CALLS AND EMAILS WITH M. MALLO AND G. HOLTZER RE: EXTENSION OF STAY (0.4); ANALYZE ISSUES AND RESEARCH RE: SAME (0.7). | | | | |
| 12/17/21 | Mallo, Madeline | 1.50 | 1,342.50 | 005 | 63645142 |
| | CONDUCT ADDITIONAL RESEARCH ON AUTOMATIC STAY AND D&O ISSUES. | | | | |
| **SUBTOTAL TASK 005 - Automatic Stay:** | | **4.60** | **$4,452.50** | | |
| 12/17/21 | Goren, Matthew | 0.20 | 240.00 | 006 | 63591961 |
| | EMAILS AND CALLS WITH J. KANOFF RE: BAR DATE MOTION. | | | | |
| 12/20/21 | Goren, Matthew | 0.90 | 1,080.00 | 006 | 63605629 |
| | EMAILS AND CALLS WITH J. KANOFF RE: STATUS OF BAR DATE MOTION (0.3); REVIEW AND REVISE SAME (0.6). | | | | |
| 12/21/21 | Goren, Matthew | 0.10 | 120.00 | 006 | 63613126 |
| | EMAILS WITH J. KANOFF RE: BAR DATE MOTION. | | | | |
| 12/22/21 | Goren, Matthew | 0.70 | 840.00 | 006 | 63618184 |
| | CALLS AND EMAILS WITH J. KANOFF RE: BAR DATE MOTION AND SECURITIES LAW ISSUES. | | | | |
| 12/22/21 | Kanoff, Justin | 0.60 | 462.00 | 006 | 63618116 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH BANKRUPTCY COURT RE: CREDITOR MATRIX (.2); EMAIL SHIMONOV RE: BAR DATE NOTICE (.2); CALL WITH M. GOREN RE: BAR DATE ISSUES (.2). | | | | |
| 12/23/21 | Goren, Matthew | 0.40 | 480.00 | 006 | 63625713 |
| | EMAILS WITH J. KANOFF RE: BAR DATE AND ISRAELI SECURITIES CLAIM ISSUES. | | | | |
| 12/23/21 | Kanoff, Justin | 2.50 | 1,925.00 | 006 | 63680365 |
| | CALL WITH ISRAELI COUNSEL RE: BAR DATE NOTICE ISSUES (1); FOLLOW UP EMAIL SUMMARIZING CALL TO M. GOREN (.5); CONDUCT RESEARCH RE: SUBORDINATION ISSUES RELATED TO BAR DATE (.5); DRAFT EMAIL G. HOLTZER SUMMARIZING RESEARCH (.5). | | | | |
| 12/24/21 | Kanoff, Justin | 0.20 | 154.00 | 006 | 63680405 |
| | EMAILS WITH M. GOREN, J. MARCUS AND G. HOLTZER RE: SECURITIES LITIGATION CALL. | | | | |
| 12/27/21 | Holtzer, Gary T. | 1.10 | 1,974.50 | 006 | 63908454 |
| | WEIL CALL ON ISRAELI SECURITIES LITIGATION CLAIM TREATMENT AND KATZ MATTERS (.7); ANALYZE ISRAELI SECURITIES LAW ISSUES AND KATZ MATTERS (.4). | | | | |
| 12/27/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 006 | 63633040 |
| | CONFERENCE CALL WITH G. HOLTZER, M. GOREN, J. KANOFF REGARDING ISRAELI SECURITIES CLAIMS (.8); FOLLOW UP E-MAILS REGARDING SAME (.1). | | | | |
| 12/27/21 | Goren, Matthew | 1.30 | 1,560.00 | 006 | 63636011 |
| | CALL WITH G. HOLTZER, J. MARCUS, AND J. KANOFF RE: ISRAELI SECURITIES CLAIMS AND BAR DATE ISSUES (0.8); FOLLOW-UP CALLS AND EMAILS WITH J. KANOFF RE: SAME (0.5). | | | | |
| 12/27/21 | Kanoff, Justin | 2.20 | 1,694.00 | 006 | 63631903 |
| | CONDUCT RESEARCH RE: BAR DATE NOTICE ISSUES (.8); DRAFT EMAIL MEMO TO M. GOREN RE: SAME (.5); CALL RE: ISRAELI SECURITIES LITIGATION AND BAR DATE MOTION WITH M. GOREN, J. MARCUS AND G. HOLTZER (.7); EMAIL ISRAELI COUNSEL RE: BAR DATE ISSUES (.2). | | | | |
| 12/28/21 | Goren, Matthew | 1.40 | 1,680.00 | 006 | 63644594 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BAR DATE APPLICATION (0.9); EMAILS AND CALLS WITH J. KANOFF RE: SAME (0.3); CALL WITH J. KANOFF RE: CASE STRATEGY AND ISRAELI CLASS ACTION CLAIM ISSUES (0.2). | | | | |
| 12/28/21 | Kanoff, Justin | 2.30 | 1,771.00 | 006 | 63649256 |
| | REVISE BAR DATE APPLICATION (1.2); EMAILS WITH M. GOREN AND ISRAELI COUNSEL RE: SAME (.3); REVIEW AND REVISE WITH M. GOREN COMMENTS (.8). | | | | |
| 12/29/21 | Goren, Matthew | 0.70 | 840.00 | 006 | 63648064 |
| | REVIEW AND REVISE AUTOMATIC STAY EXTENSION / 510(B) SUBORDINATION BULLETS (0.6) AND EMAILS WITH J. KANOFF RE: SAME (0.1). | | | | |
| 12/29/21 | Kanoff, Justin | 4.10 | 3,157.00 | 006 | 63649287 |
| | DRAFT ISSUES LIST RE: ISRAELI CLASS ACTIONS (1.7); REVIEW AND INCORPORATE M. GOREN COMMENTS TO SAME (.4); EMAILS WITH G HOLTZER RE: SAME (.3); EMAILS WITH ISRAELI COUNSEL RE: ISRAELI CLASS ACTIONS (.3); RESEARCH RE: ISRAELI CLASS ACTIONS LAWS (.9) EMAILS WITH M. GOREN RE: SAME (.3); EMAILS WITH J. MARCUS AND M. GOREN RE: SAME (.2). | | | | |
| 12/30/21 | Holtzer, Gary T. | 1.10 | 1,974.50 | 006 | 63908455 |
| | REVIEW BAR DATE MOTION (.5); REVIEW CASES ON ISRAELI SECURITIES LITIGATION (.6). | | | | |
| 12/30/21 | Goren, Matthew | 0.40 | 480.00 | 006 | 63649910 |
| | EMAILS WITH J. KANOFF AND G. HOLTZER RE: BAR DATE MOTION AND ISRAELI SECURITIES CLAIM ISSUES. | | | | |
| 12/30/21 | Kanoff, Justin | 2.60 | 2,002.00 | 006 | 63670309 |
| | CONDUCT RESEARCH RE: ISRAELI CLASS ACTION ISSUES (1.8); EMAILS WITH G. HOLTZER RE: SAME (.4); CIRCULATE ISSUES LIST AND COORDINATE FOR CALL RE: SAME (.3); REVIEW E. DIAMOND COMMENTS TO ISSUES LIST (.1). | | | | |
| 12/31/21 | Holtzer, Gary T. | 0.40 | 718.00 | 006 | 63653512 |
| | CALL WITH TEAM ON BAR DATE MOTION. | | | | |
| 12/31/21 | Goren, Matthew | 0.10 | 120.00 | 006 | 63651421 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. KANOFF AND G. HOLTZER RE: BAR DATE MOTION AND ISRAELI SECURITIES CLAIMS. | | | | |
| 12/31/21 | Kanoff, Justin | 1.90 | 1,463.00 | 006 | 63650550 |
| | CALL WITH M. GOREN AND G. HOLTZER RE: BAR DATE APPLICATION (.5); REVISE SAME (.6); EMAILS TO CHAPMAN AND COMPANY RE: SAME (.2); DRAFT BAR DATE NOTICE (.6). | | | | |
| 01/03/22 | Kanoff, Justin | 1.10 | 924.00 | 006 | 63667629 |
| | CALLS WITH G. HOLTZER, A. FILMAN, M. GOREN AND J. MARCUS RE: ISRAELI CLASS ACTIONS. | | | | |
| 01/04/22 | Holtzer, Gary T. | 1.00 | 1,950.00 | 006 | 63908461 |
| | CALL WITH A. BARTOV, CLIENT AND WEIL TEAM ON ISRAELI SECURITIES LITIGATION CLAIMS. | | | | |
| 01/04/22 | Goren, Matthew | 1.10 | 1,644.50 | 006 | 63680792 |
| | CALL WITH CLIENT AND ISRAELI COUNSEL RE: CLASS ACTIONS AND INSURANCE ISSUES (1.0); FOLLOW-UP EMAILS RE: SAME (0.1). | | | | |
| 01/04/22 | Kanoff, Justin | 1.10 | 924.00 | 006 | 63730275 |
| | CALL WITH ISRAELI COUNSEL AND COMPANY RE: ISRAELI CLASS ACTION LAWSUITS. | | | | |
| 01/31/22 | Ruocco, Elizabeth A. | 1.00 | 1,130.00 | 006 | 63947425 |
| | CALLS AND EMAILS WITH M. MALLO RE 502(E) RESEARCH AND DISALLOWANCE OF CONTINGENT AND UNLIQUIDATED CLAIMS (1.0). | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion and Claims Issues:** | | **31.40** | **$32,702.50** | | |
| 12/16/21 | Kanoff, Justin | 0.70 | 539.00 | 007 | 63908441 |
| | PREPARE UPDATE FOR CLIENT ON WORKSTREAMS AND CHAPTER 11 SCHEDULING MATTERS (0.6); EMAILS WITH M. GOREN RE: SAME (0.1). | | | | |
| 12/21/21 | Kanoff, Justin | 0.30 | 231.00 | 007 | 63612097 |
| | REVISE CLIENT UPDATE AND CORRESPOND WITH G. HOLTZER RE: SAME (0.3). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/21 | Goren, Matthew | 0.30 | 360.00 | 007 | 63618182 |
| | EMAILS WITH WEIL TEAM RE: CHAPTER 11 SCHEDULING MATTERS AND UPCOMING KEY DATES AND DEADLINES. | | | | |
| 12/29/21 | Kanoff, Justin | 0.60 | 462.00 | 007 | 63649288 |
| | PREPARE UPDATE FOR CLIENT ON STATUS OF CHAPTER 11 CASE AND WORKSTREAMS (0.5); EMAILS WITH J. MARCUS RE: SAME (0.1). | | | | |
| 12/30/21 | Kanoff, Justin | 0.10 | 77.00 | 007 | 63908457 |
| | REVISE CLIENT UPDATE ON WORKSTREAMS. | | | | |
| 01/03/22 | Kanoff, Justin | 1.00 | 840.00 | 007 | 63667595 |
| | PREPARE LIST FOR CLIENT OF KEY UPCOMING DATES AND DEADLINES FOR CHAPTER 11 CASE. | | | | |
| 01/06/22 | Kanoff, Justin | 0.50 | 420.00 | 007 | 63739685 |
| | UPDATE CLIENT ON VARIOUS CHAPTER 11 WORKSTREAMS AND DOCUMENTS. | | | | |
| 01/10/22 | Stauble, Christopher A. | 0.60 | 297.00 | 007 | 63872006 |
| | ASSIST WITH PREPARATION OF AMENDED VERIFICATION CREDITOR MATRIX. | | | | |
| 01/13/22 | Lovric, Margaret | 0.10 | 69.00 | 007 | 63750127 |
| | REVISE CLIENT UPDATE ON WORKSTREAMS AND KEY DATES AND DEADLINES. | | | | |
| 01/13/22 | Stauble, Christopher A. | 0.30 | 148.50 | 007 | 63872911 |
| | COORDINATE TEAM COURT FILING NOTIFICATIONS. | | | | |
| 01/14/22 | Lovric, Margaret | 0.20 | 138.00 | 007 | 63762208 |
| | REVISE CLIENT UPDATE ON CHAPTER 11 WORKSTREAMS. | | | | |
| 01/18/22 | Lovric, Margaret | 0.10 | 69.00 | 007 | 63779290 |
| | PREPARE UPDATE FOR CLIENT ON UPCOMING DEADLINES IN CHAPTER 11 CASE. | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/22 | Lovric, Margaret | 0.10 | 69.00 | 007 | 63791224 |
| | CONFER WITH CLIENT RE: PROGRESS OF CHAPTER 11 WORKSTREAMS. | | | | |
| 01/19/22 | Stauble, Christopher A. | 0.20 | 99.00 | 007 | 63928275 |
| | UPDATE CASE FILING NOTIFICATIONS FOR TEAM. | | | | |
| 01/20/22 | Lovric, Margaret | 0.30 | 207.00 | 007 | 63793372 |
| | CONFER WITH CLIENT ON CHAPTER 11 CASE PROGRESS AND SCHEDULING MATTERS. | | | | |
| 01/25/22 | Lovric, Margaret | 0.10 | 69.00 | 007 | 63837667 |
| | CONFER WITH CLIENT ON CHAPTER 11 CASE PROGRESS AND SCHEDULING MATTERS. | | | | |
| 01/26/22 | Lovric, Margaret | 0.30 | 207.00 | 007 | 63851825 |
| | UPDATE CLIENT ON CHAPTER 11 CASE WORKSTREAMS. | | | | |
| 01/27/22 | Lovric, Margaret | 0.20 | 138.00 | 007 | 63856601 |
| | CONFER WITH CLIENT ON CHAPTER 11 CASE, STATUS OF VARIOUS DRAFT DOCUMENTS AND SCHEDULING MATTERS. | | | | |
| 01/28/22 | Lovric, Margaret | 0.10 | 69.00 | 007 | 63863383 |
| | PREPARE UPDATE FOR CLIENT ON CHAPTER 11 CASE PROGRESS AND KEY DEADLINES. | | | | |
| **SUBTOTAL TASK 007 - Client Updates and Scheduling Matters:** | | **6.10** | **$4,508.50** | | |
| 12/22/21 | Holtzer, Gary T. | 0.30 | 538.50 | 008 | 63908451 |
| | CALL WITH A. RAVID ON PLAN STRUCTURE OPTIONS AND TIMING. | | | | |
| 01/10/22 | Goren, Matthew | 2.70 | 4,036.50 | 008 | 63724319 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (2.5); CONFER WITH J. GOLTSER RE: SAME (0.2). | | | | |
| 01/10/22 | Goltser, Jonathan | 1.30 | 1,397.50 | 008 | 63744839 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE CHAPTER 11 PLAN. | | | | |
| 01/11/22 | Goren, Matthew | 3.10 | 4,634.50 | 008 | 63741467 |
| | REVIEW CHAPTER 11 PLAN (2.9) AND EMAILS WITH J. GOLSTER RE: SAME (0.2). | | | | |
| 01/11/22 | Goltser, Jonathan | 2.00 | 2,150.00 | 008 | 63744926 |
| | DRAFT AND REVISE CHAPTER 11 PLAN PER M. GOREN COMMENTS/DISCUSSIONS. | | | | |
| 01/12/22 | Goren, Matthew | 2.60 | 3,887.00 | 008 | 63741418 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (2.3); CALL WITH J. GOLTSER RE: SAME (0.3). | | | | |
| 01/12/22 | Goltser, Jonathan | 2.00 | 2,150.00 | 008 | 63744867 |
| | DRAFT AND REVISE CHAPTER 11 PLAN PER M. GOREN COMMENTS. | | | | |
| 01/20/22 | Holtzer, Gary T. | 0.10 | 195.00 | 008 | 64017388 |
| | CALL WITH M. FRIEDMAN ON PLAN PROCESS. | | | | |

**SUBTOTAL TASK 008 - Chapter 11**      **14.10**      **$18,989.00**
**Plan/Confirmation/Implementation/Plan Supplement:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/21 | Holtzer, Gary T. | 2.70 | 4,846.50 | 009 | 63908443 |
| | PREPARE FOR AND PARTICIPATE ON AUDIT CALL INCLUDING PRECALL WITH A. RAVID (2.0); FOLLOW UPS WITH E. DIAMOND ON BVI FILING AND SHAREHOLDER DISCUSSIONS (.4); CALL WITH E. MOSKOWITZ REGARDING SHAREHOLDER STATUS (.3). | | | | |
| 12/15/21 | Holtzer, Gary T. | 0.80 | 1,436.00 | 009 | 63908445 |
| | PARTICIPATE ON AUDIT COMMITTEE CALL (.6); CALL WITH A. RAVID AND A. BARTOV TO PREPARE FOR AUDIT COMMITTEE CALL (.2). | | | | |
| 12/20/21 | Steiger, Caitlin Fenton | 0.10 | 115.00 | 009 | 63607461 |
| | PROVIDE DOCUMENTATION FOR RESTRUCTURING COMMITTEE TEAM REVIEW RELATED TO LLCA. | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/21 | Steiger, Caitlin Fenton | 1.40 | 1,610.00 | 009 | 63621670 |
| | CALL WITH D. HERMAN, J. MARCUS, E. RUOCCO RE: RESTRUCTURING COMMITTEE CLEANUP FOR RECAP AND A&R LLCA. | | | | |
| 12/23/21 | Holtzer, Gary T. | 1.30 | 2,333.50 | 009 | 63630277 |
| | REVIEW INCOMING CORRESPONDENCE AND COORDINATE WITH TEAM AND CLIENT (.5); CALL WITH E. DIAMOND, J. KANOFF AND A. BARTOV (.6); COORDINATE WITH M. FRIEDMAN AND CLIENT ON COMMITTEE (.2). | | | | |
| **SUBTOTAL TASK 009 - Corporate Governance/Securities:** | | **6.30** | **$10,341.00** | | |
| 12/14/21 | Holtzer, Gary T. | 0.80 | 1,436.00 | 013 | 63569837 |
| | CALL WITH S. TOUB ON COMMUNICATIONS PLAN (.2); COORDINATE WITH M. FRIEDMAN (.2); UPDATE CALL WITH WEIL TEAM RE: CASE STATUS AND STRATEGIES (.4). | | | | |
| 12/14/21 | Goren, Matthew | 0.20 | 240.00 | 013 | 64034710 |
| | EMAILS WITH S. TOUB RE: KEKST ENGAGEMENT LETTER. | | | | |
| 12/14/21 | Ruocco, Elizabeth A. | 1.40 | 1,456.00 | 013 | 63908442 |
| | VARIOUS CORRESPONDENCE RE KEKST ENGAGEMENT LETTER (0.5); REVIEW KEKST ENGAGEMENT LETTER (0.4); ORGANIZE KEKST ENGAGEMENT LETTER FOR CLIENT SIGNATURE (0.1); REVIEW AND REVISE VARIOUS KEKST MEDIA PIECES (.4). | | | | |
| 12/15/21 | Holtzer, Gary T. | 1.20 | 2,154.00 | 013 | 63592491 |
| | REVIEW INCOMING MATERIALS ON BVI FILING, CHAPTER 11 PROCESS AND COORDINATE WITH TEAM. | | | | |
| 12/16/21 | Holtzer, Gary T. | 0.20 | 359.00 | 013 | 63908472 |
| | WEIL WORK-IN-PROGRESS COORDINATION. | | | | |
| 12/16/21 | Goren, Matthew | 0.30 | 360.00 | 013 | 63584808 |
| | ATTEND INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES. | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/21 | Goltser, Jonathan | 0.40 | 394.00 | 013 | 63669422 |
| | ATTEND INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES. | | | | |
| 12/16/21 | Kanoff, Justin | 0.40 | 308.00 | 013 | 63680064 |
| | ATTEND INTERNAL WEIL TEAM STRATEGY AND UPDATE CALL. | | | | |
| 12/16/21 | Ruocco, Elizabeth A. | 0.50 | 520.00 | 013 | 63670288 |
| | ATTEND INTERNAL WEIL TEAM UPDATE CALL RE: CHAPTER 11 CASE, KEY DEADLINES, AND STRATEGIES. | | | | |
| 12/17/21 | Holtzer, Gary T. | 0.70 | 1,256.50 | 013 | 63592494 |
| | WEIL TEAM UPDATE MEETING (.3); COORDINATE WITH M. FRIEDMAN AND INVESTOR COUNSEL ON NEXT STEPS IN PROCESS (.4). | | | | |
| 12/17/21 | Goren, Matthew | 0.70 | 840.00 | 013 | 64017378 |
| | PARTICIPATE IN WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES. | | | | |
| 12/17/21 | Goltser, Jonathan | 0.80 | 788.00 | 013 | 63908444 |
| | PARTICIPATE IN INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES. | | | | |
| 12/17/21 | Kanoff, Justin | 0.50 | 385.00 | 013 | 63680284 |
| | PARTICIPATE ON INTERNAL WEIL TEAM STRATEGY CALL. | | | | |
| 12/17/21 | Ruocco, Elizabeth A. | 0.50 | 520.00 | 013 | 63681025 |
| | PARTICIPATE ON WEEKLY TEAM UPDATE CALL. | | | | |
| 12/20/21 | Holtzer, Gary T. | 0.40 | 718.00 | 013 | 63908439 |
| | COORDINATE WITH M. GOREN ON VARIOUS WORK-IN-PROGRESS STREAMS (.2); COORDINATE WITH A. RAVID (.1); CALL WITH DAVIS POLK REGARDING DISCUSSIONS REGARDING GOLDMAN (.1). | | | | |
| 12/21/21 | Holtzer, Gary T. | 0.90 | 1,615.50 | 013 | 64017380 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WORK-IN-PROGRESS MATERIALS ON CHAPTER 11 WORKSTREAMS. | | | | |
| 12/22/21 | Holtzer, Gary T. | 1.10 | 1,974.50 | 013 | 64017381 |
| | PARTICIPATE ON CLIENT UPDATE CALL (.6); REVIEW INCOMING MATERIALS ON WORK-IN-PROGRESS AND COORDINATE WITH TEAM (.5). | | | | |
| 12/22/21 | Marcus, Jacqueline | 0.50 | 775.00 | 013 | 63619699 |
| | PARTICIPATE IN WEIL TEAM UPDATE MEETING RE: CASE STATUS AND STRATEGIES. | | | | |
| 12/22/21 | Goren, Matthew | 1.00 | 1,200.00 | 013 | 64017382 |
| | EMAILS WITH CLIENT AND WEIL RE: REMOVAL OF STATE COURT ACTIONS (.2); PARTICIPATE ON WEEKLY UPDATE CALL WITH CLIENT (0.6); FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 12/22/21 | Goltser, Jonathan | 0.70 | 689.50 | 013 | 64017383 |
| | PARTICIPATE ON UPDATE CALL WITH CLIENT RE: CASE STATUS AND STRATEGIES. | | | | |
| 12/22/21 | Kanoff, Justin | 0.60 | 462.00 | 013 | 63618132 |
| | CALL WITH CLIENT RE: CHAPTER 11 CASE STATUS AND NEXT STEPS. | | | | |
| 12/22/21 | Ruocco, Elizabeth A. | 0.60 | 624.00 | 013 | 63668983 |
| | ATTEND UPDATE CALL WITH CLIENT RE: CHAPTER 11 CASE STATUS, DEADLINES AND NEXT STEPS. | | | | |
| 12/23/21 | Marcus, Jacqueline | 0.50 | 775.00 | 013 | 63625668 |
| | PARTICIPATE ON UPDATE AND STRATEGY CALL WITH WEIL TEAM (.5). | | | | |
| 12/23/21 | Herman, David | 0.40 | 540.00 | 013 | 63629405 |
| | PARTICIPATE ON WEIL TEAM UPDATE CALL RE: REAL ESTATE ISSUES. | | | | |
| 12/23/21 | Goltser, Jonathan | 1.00 | 985.00 | 013 | 63671021 |
| | PARTICIPATE ON INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES. | | | | |
| 12/23/21 | Kanoff, Justin | 0.50 | 385.00 | 013 | 63680311 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS, DEADLINES, AND STRATEGIES. | | | | |
| 12/23/21 | Ruocco, Elizabeth A. | 0.60 | 624.00 | 013 | 63669026 |
| | WEIL TEAM UPDATE CALL RE: NEXT STEPS, WORK STREAMS AND DEADLINES. | | | | |
| 12/27/21 | Holtzer, Gary T. | 0.60 | 1,077.00 | 013 | 63646024 |
| | CALL A. RAVID ON EXIT TRANSACTION SPONSORS (.2); COORDINATE WITH TEAM ON VARIOUS WORK-IN-PROGRESS MATTERS (.4). | | | | |
| 12/28/21 | Holtzer, Gary T. | 0.90 | 1,615.50 | 013 | 63649924 |
| | REVIEW INCOMING CORRESPONDENCE ON VARIOUS WORK-IN-PROGRESS ISSUES AND TEAM AND CLIENT COORDINATION. | | | | |
| 12/30/21 | Holtzer, Gary T. | 1.20 | 2,154.00 | 013 | 63650859 |
| | CLIENT CALL ON WORK-IN-PROGRESS MATTERS (.3); REVIEW INCOMING MATERIALS AND CORRESPONDENCE ON WORK-IN-PROGRESS (.9). | | | | |
| 12/30/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 013 | 63650054 |
| | PARTICIPATE ON UPDATE CALL WITH A. RAVID, E. DIAMOND AND WEIL TEAM (.3); UPDATE CALL WITH WEIL TEAM (.6). | | | | |
| 12/30/21 | Goren, Matthew | 1.00 | 1,200.00 | 013 | 63649893 |
| | UPDATE AND STRATEGY CALL WITH CLIENT (0.4); INTERNAL WEIL WEEKLY UPDATE AND STRATEGY CALL (0.6). | | | | |
| 12/30/21 | Goltser, Jonathan | 0.60 | 591.00 | 013 | 63670973 |
| | ATTEND INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES. | | | | |
| 12/30/21 | Kanoff, Justin | 0.90 | 693.00 | 013 | 63670401 |
| | PARTICIPATE ON CLIENT UPDATE CALL RE: CAST STATUS (0.3); ATTEND INTERNAL WEIL TEAM UPDATE CALL RE: STRATEGIES AND NEXT STEPS (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/21 | Heckel, Theodore S. | 4.10 | 4,038.50 | 013 | 63650861 |
| | CORRESPOND WITH COMPANY RE: ORDINARY COURSE PROFESSIONAL MOTION (.4); DRAFT ORDINARY COURSE PROFESSIONAL MOTION (3.5); CALL WITH D. SASSON (AYH) RE: ORDINARY COURSE PROFESSIONAL MOTION (.1); REVIEW DRAFT ORDINARY COURSE PROFESSIONAL LIST AND PROVIDE COMMENTS THERETO (.1). | | | | |
| 12/30/21 | Mallo, Madeline | 0.60 | 537.00 | 013 | 63650338 |
| | ATTEND INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES. | | | | |
| 12/30/21 | Ruocco, Elizabeth A. | 1.00 | 1,040.00 | 013 | 63693253 |
| | UPDATE CALL WITH COMPANY (0.4); INTERNAL UPDATE CALL (0.6). | | | | |
| 12/31/21 | Holtzer, Gary T. | 0.30 | 538.50 | 013 | 63908458 |
| | REVIEW INCOMING MATERIALS, INCLUDING GOLDMAN DISCOVERY FILING. | | | | |
| 01/03/22 | Holtzer, Gary T. | 0.90 | 1,755.00 | 013 | 63679291 |
| | REVIEW INCOMING MATERIALS ON VARIOUS WORK-IN-PROGRESS MATTERS AND COORDINATE WITH CLIENT AND TEAM REGARDING SAME (.9). | | | | |
| 01/04/22 | Holtzer, Gary T. | 0.80 | 1,560.00 | 013 | 63691465 |
| | CALL WITH CLIENT AND M. GOREN ON CHATRIT LITIGATION AND EXIT TRANSACTION SELECTION AND BAR DATE ISSUES (.4); REVIEW INCOMING MATERIALS ON WORK-IN-PROGRESS ISSUES AND COORDINATE WITH TEAM AND CLIENT (.4). | | | | |
| 01/04/22 | Goren, Matthew | 0.70 | 1,046.50 | 013 | 63680647 |
| | EMAILS WITH J. MARCUS AND G. HOLTZER RE: CHETRIT UPDATE (0.2); CALL WITH CLIENT RE: SAME (0.5). | | | | |
| 01/05/22 | Holtzer, Gary T. | 0.40 | 780.00 | 013 | 64017390 |
| | REVIEW INCOMING MATERIALS RE: ISRAELI PROCEEDINGS AND SOLICITATION ISSUES. | | | | |
| 01/05/22 | Goren, Matthew | 0.10 | 149.50 | 013 | 63699121 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH G. HOLTZER RE: ISRAELI COURT APPROVAL AND SOLICITATION ISSUES. | | | | |
| 01/06/22 | Holtzer, Gary T.<br>PARTICIPATE ON TEAM CALL (.5); CLIENT WORK-IN-PROGRESS CALL AND REVIEW INCOMING MATERIALS ON VARIOUS WORKSTREAMS (.5). | 1.00 | 1,950.00 | 013 | 63709009 |
| 01/06/22 | Marcus, Jacqueline<br>PARTICIPATE ON INTERNAL STRATEGY CALL WITH G. HOLTZER, M. GOREN, ETC. (1.1); PARTICIPATE ON CLIENT UPDATE CALL WITH WEIL TEAM, E. DIAMOND AND A. RAVID (.5). | 1.60 | 2,552.00 | 013 | 63700223 |
| 01/06/22 | Goren, Matthew<br>ATTEND INTERNAL WEIL TEAM UPDATE CALL (1.1); ATTEND UPDATE CALL WITH CLIENT RE: SAME (0.5). | 1.60 | 2,392.00 | 013 | 63699895 |
| 01/06/22 | Goltser, Jonathan<br>PARTICIPATE ON INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES (1.1) CALL WITH COMPANY RE: SAME (0.5). | 1.60 | 1,720.00 | 013 | 63744984 |
| 01/06/22 | Kanoff, Justin<br>PARTICIPATE ON INTERNAL WEIL TEAM STRATEGY AND UPDATE CALL (1.0); CALL WITH COMPANY RE: STRATEGIES, DEADLINES AND NEXT STEPS (0.5). | 1.50 | 1,260.00 | 013 | 63739729 |
| 01/06/22 | Heckel, Theodore S.<br>ATTEND UPDATE CALL WITH WEIL TEAM. | 1.10 | 1,182.50 | 013 | 63700931 |
| 01/06/22 | Ruocco, Elizabeth A.<br>INTERNAL STRATEGY CALL (0.8); STRATEGY CALL WITH CLIENT (0.6). | 1.40 | 1,582.00 | 013 | 63711441 |
| 01/07/22 | Holtzer, Gary T.<br>REVIEW GOLDMAN LETTER (.2); CALLS WITH CHAPMAN AND WEIL (.3); CALL WITH A. RAVID ON GOLDMAN LETTER (.2); REVIEW INCOMING MATERIALS FROM CLIENT AND TEAM ON VARIOUS WORK-IN-PROGRESS MATTERS (.4). | 1.10 | 2,145.00 | 013 | 63709265 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/22 | Goren, Matthew | 2.20 | 3,289.00 | 013 | 63706608 |

REVIEW DAVIS POLK LETTER (0.2); CALL WITH G. HOLTZER AND J. GOLTSER RE: SAME (0.2); CALL WITH BONDHOLDERS RE: SAME (0.2); FOLLOW-UP EMAILS RE: SAME (0.4); REVIEW AND REVISE DRAFT RESPONSE LETTER (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/07/22 | Goltser, Jonathan | 2.90 | 3,117.50 | 013 | 63744891 |

CALL WITH CHAPMAN RE GOLDMAN LETTER (0.5); CALL WITH CLIENT RE GOLDMAN LETTER (0.5); DRAFT RESPONSE LETTER (1.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/08/22 | Holtzer, Gary T. | 1.40 | 2,730.00 | 013 | 63709272 |

REVIEW DRAFT RESPONSE TO GOLDMAN LETTER AND CALL WITH TEAM REGARDING REVISIONS (.7); CALL WITH CLIENT AND WEIL TEAM ON GOLDMAN LETTER AND STATUS CONFERENCE PREPARATION (.4); REVIEW INCOMING CORRESPONDENCE FROM TEAM AND CLIENT (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/22 | Holtzer, Gary T. | 1.30 | 2,535.00 | 013 | 63720408 |

CALL WITH CLIENT TEAM (.5); REVIEW INCOMING CORRESPONDENCE AND COORDINATE WITH TEAM ON VARIOUS WORKSTREAMS (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/22 | Goren, Matthew | 2.00 | 2,990.00 | 013 | 63709436 |

CALL WITH CLIENT RE: RESPONSE LETTER AND LOI (1.2); EMAIL U.S. TRUSTEE RE: SAME (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/22 | Goltser, Jonathan | 0.50 | 537.50 | 013 | 63908465 |

PARTICIPATE ON CLIENT CALL RE: GOLDMAN RESPONSE LETTER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/22 | Mallo, Madeline | 0.40 | 392.00 | 013 | 63714536 |

CORRESPONDENCE WITH CLIENT REGARDING MERIDIAN MARKETING PROCESS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/10/22 | Holtzer, Gary T. | 1.10 | 2,145.00 | 013 | 63908466 |

REVIEW LETTER REGARDING LETTER OF INTENT POSTING ON TEL AVIV STOCK EXCHANGE WEBSITE (.2); REVIEW INCOMING MATERIALS WORK-IN-PROGRESS AND COORDINATE WITH CLIENT AND TEAM (.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/11/22 | Holtzer, Gary T. | 1.10 | 2,145.00 | 013 | 63742235 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INCOMING MATERIALS AND COORDINATE WITH TEAM (.6); COORDINATE WITH M. GOREN ON WORK-IN-PROGRESS (.5). | | | | |
| 01/13/22 | Holtzer, Gary T. | 0.70 | 1,365.00 | 013 | 63777814 |
| | REVIEW INCOMING MATERIALS ON WORK-IN-PROGRESS AND COORDINATE WITH M. GOREN (.7). | | | | |
| 01/13/22 | Marcus, Jacqueline | 1.70 | 2,711.50 | 013 | 63757315 |
| | PREPARE FOR (.3) AND PARTICIPATE ON CONFERENCE CALL WITH D. HERMAN AND M. GOREN REGARDING BVI OWNERSHIP (.3); PARTICIPATE ON INTERNAL STRATEGY CALL (.4); CALL WITH S. GOLDRING REGARDING OWNERSHIP (.7). | | | | |
| 01/13/22 | Goren, Matthew | 2.30 | 3,438.50 | 013 | 63763066 |
| | REVIEW EMAIL FROM CLIENT RE: ASSET OWNERSHIP ISSUES (0.2); CALL WITH D. HERMAN AND J. MARCUS RE: SAME (0.4); CALL WITH MERIDIAN AND CLIENT RE: MARKETING PROCESS (0.5) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.2); WEIL STRATEGY CALL (1.0). | | | | |
| 01/13/22 | Goltser, Jonathan | 1.60 | 1,720.00 | 013 | 63816319 |
| | INTERNAL UPDATE CALL (1.0); CLIENT UPDATE CALL (0.6). | | | | |
| 01/13/22 | Kanoff, Justin | 0.50 | 420.00 | 013 | 63813527 |
| | PARTICIPATE ON CLIENT UPDATE RE: CASE STATUS. | | | | |
| 01/13/22 | Lovric, Margaret | 0.90 | 621.00 | 013 | 63744299 |
| | ATTEND WEEKLY UPDATE CALL WITH WEIL TEAM. | | | | |
| 01/13/22 | Heckel, Theodore S. | 1.00 | 1,075.00 | 013 | 63778377 |
| | ATTEND STRATEGY CALL WITH WEIL TEAM. | | | | |
| 01/13/22 | Ruocco, Elizabeth A. | 1.40 | 1,582.00 | 013 | 63763478 |
| | INTERNAL WEIL UPDATE CALL (0.9); WEEKLY UPDATE CALL WITH COMPANY (0.5). | | | | |
| 01/14/22 | Marcus, Jacqueline | 0.30 | 478.50 | 013 | 63769939 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH G. WESTERMAN REGARDING OWNERSHIP ISSUES. | | | | |
| 01/14/22 | Westerman, Gavin | 0.50 | 762.50 | 013 | 63778824 |
| | REVIEW EMAIL CORRESPONDENCE FROM J. MARCUS RE: OWNERSHIP STRUCTURE ISSUES (.3) AND CALL WITH J. MARCUS RE SAME (.2). | | | | |
| 01/17/22 | Holtzer, Gary T. | 0.30 | 585.00 | 013 | 63851935 |
| | REVIEW INCOMING MATERIALS ON WORK-IN-PROGRESS AND COORDINATE WITH TEAM. | | | | |
| 01/18/22 | Holtzer, Gary T. | 0.30 | 585.00 | 013 | 63788556 |
| | REVIEW INCOMING MATERIALS ON WORK-IN-PROGRESS FROM TEAM AND CLIENT AND OTHER ADVISORS. | | | | |
| 01/19/22 | Holtzer, Gary T. | 0.40 | 780.00 | 013 | 63798646 |
| | REVIEW INCOMING MATERIALS ON WORK-IN-PROGRESS AND COORDINATE WITH TEAM ON SAME. | | | | |
| 01/20/22 | Holtzer, Gary T. | 1.00 | 1,950.00 | 013 | 63805428 |
| | WEIL TEAM CALL ON WORK-IN-PROGRESS (.3); CLIENT TEAM CALL ON WORK-IN-PROGRESS (.3); REVIEW INCOMING MATERIALS AND COORDINATE WITH TEAM ON WORK-IN-PROGRESS (.4). | | | | |
| 01/20/22 | Marcus, Jacqueline | 0.60 | 957.00 | 013 | 63798750 |
| | PARTICIPATE IN CLIENT STRATEGY AND UPDATE MEETING WITH A. RAVID, E. DIAMOND, G. HOLTZER, M. GOREN, ETC. | | | | |
| 01/20/22 | Goren, Matthew | 0.80 | 1,196.00 | 013 | 63799947 |
| | WEEKLY UPDATE CALL WITH CLIENT (.4); WEEKLY WEIL UPDATE CALL (.4). | | | | |
| 01/20/22 | Goltser, Jonathan | 1.30 | 1,397.50 | 013 | 63816592 |
| | INTERNAL STRATEGY CALL (.5); CLIENT STRATEGY CALL (.8). | | | | |
| 01/20/22 | Lovric, Margaret | 0.40 | 276.00 | 013 | 63793643 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY UPDATE CALL WITH WEIL TEAM. | | | | |
| 01/20/22 | Mallo, Madeline | 0.40 | 392.00 | 013 | 63799188 |
| | PARTICIPATE ON INTERNAL WEIL TEAM UPDATE CALL. | | | | |
| 01/20/22 | Ruocco, Elizabeth A. | 1.00 | 1,130.00 | 013 | 63947301 |
| | PARTICIPATE IN INTERNAL TEAM UPDATE CALL (0.5); PARTICIPATE IN UPDATE CALL WITH COMPANY (0.5). | | | | |
| 01/21/22 | Holtzer, Gary T. | 0.30 | 585.00 | 013 | 63816550 |
| | REVIEW INCOMING MATERIALS AND COORDINATE WITH CLIENT AND TEAM. | | | | |
| 01/24/22 | Holtzer, Gary T. | 0.30 | 585.00 | 013 | 63835815 |
| | COORDINATE WITH M. GOREN AND REVIEW INCOMING MATERIALS. | | | | |
| 01/26/22 | Holtzer, Gary T. | 0.30 | 585.00 | 013 | 63859879 |
| | REVIEW INCOMING MATERIALS AND COORDINATE WITH TEAM ON WORK-IN-PROGRESS. | | | | |
| 01/27/22 | Holtzer, Gary T. | 0.40 | 780.00 | 013 | 63865869 |
| | COORDINATE WITH TEAM AND CLIENT ON WORK-IN-PROGRESS AND REVIEW RELATED MATTERS. | | | | |
| 01/27/22 | Marcus, Jacqueline | 0.30 | 478.50 | 013 | 63860736 |
| | PARTICIPATE IN MEETING WITH CLIENT. | | | | |
| 01/27/22 | Goren, Matthew | 0.70 | 1,046.50 | 013 | 63860327 |
| | PARTICIPATE ON INTERNAL WEIL TEAM UPDATE CALL RE: CASE STATUS AND STRATEGIES (0.4); CALL WITH COMPANY RE: SAME (0.3). | | | | |
| 01/27/22 | Goren, Matthew | 0.30 | 448.50 | 013 | 63860334 |
| | REVIEW ART GOWANUS INQUIRY (0.2) AND EMAILS WITH J. MARCUS AND E. RUOCCO RE: SAME (0.1). | | | | |
| 01/27/22 | Goltser, Jonathan | 0.70 | 752.50 | 013 | 63871859 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON INTERNAL WEIL TEAM STRATEGY CALL (0.4); CALL WITH COMPANY RE: SAME (0.3). | | | | |
| 01/27/22 | Kanoff, Justin | 0.70 | 588.00 | 013 | 63904900 |
| | ATTEND WEIL TEAM STRATEGY CALL (.4); CALL WITH COMPANY RE: SAME (.3). | | | | |
| 01/27/22 | Lovric, Margaret | 0.40 | 276.00 | 013 | 63851816 |
| | ATTEND WEEKLY UPDATE CALL WITH WEIL TEAM. | | | | |
| 01/27/22 | Heckel, Theodore S. | 0.40 | 430.00 | 013 | 63861358 |
| | ATTEND UPDATE CALL WITH WEIL TEAM. | | | | |
| 01/27/22 | Ruocco, Elizabeth A. | 0.70 | 791.00 | 013 | 63871869 |
| | INTERNAL TEAM UPDATE CALL (0.4); COMPANY UPDATE CALL (0.3). | | | | |
| **SUBTOTAL TASK 013 - General Case Strategy:** | | **79.10** | **$107,987.50** | | |
| 12/14/21 | Goren, Matthew | 5.50 | 6,600.00 | 014 | 63553947 |
| | ATTEND TO FINALIZING PLEADINGS AND CH. 11 FILING (4.2); CALLS AND EMAILS WITH WEIL TEAM RE: SAME (0.9); CALLS TO CHAMBERS RE: FILINGS (0.2); REVIEW PRESS RELEASE AND EMAILS WITH E. RUOCCO RE: SAME (0.2). | | | | |
| 12/14/21 | Goltser, Jonathan | 3.00 | 2,955.00 | 014 | 63668912 |
| | FINALIZE FIRST DAY DOCUMENTS AND FILE CHAPTER 11. | | | | |
| 12/14/21 | Kanoff, Justin | 9.10 | 7,007.00 | 014 | 63679884 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FIRST DAY PLEADINGS (3.0); CALLS AND EMAILS WITH PARALEGALS RE: SAME(.8); CALLS AND EMAILS WITH M. GOREN RE: SAME(.7); CALLS AND EMAILS WITH COMPANY (.3); EMAILS WITH VARIOUS ADVISORS AND COMPANY RE: SAME(.2); EMAILS AND CALLS RE: COURTHOUSE DOCUMENTS(.3); COORDINATE FILING WITH PARALEGAL(.2); COORDINATE SERVICE OF FILINGS WITH PARALEGALS(1.6); CALL WITH TEAM RE: NEXT STEPS(.3); REVISE CLIENT UPDATE MATERIALS AND CORRESPOND WITH G. HOLTZER AND M. GOREN RE: SAME(.2); REVIEW TALKING POINTS PREPARED BY KEKST (.2); RESEARCH RE: JPL ISSUES(.3); CALLS AND EMAILS WITH M. GOREN AND J. GOLTSER RE: SAME(.2); SEND NOTE TO DEPARTMENT RE: SAME(.3); REVIEW WEIL PRECEDENTS AND EMAIL J. GOLTSER AND M. GOREN RE: SAME(.2); EMAILS WITH COMPANY RE: DOCKET ISSUES(.3).

| 12/14/21 | Ruocco, Elizabeth A. | 3.10 | 3,224.00 | 014 | 63611979 |

VARIOUS ROUNDS OF REVISIONS TO FIRST DAY DECLARATION (1.3); REVIEW AND COMPILE FIRST DAY DECLARATION WITH SCHEDULES AND EXHIBITS FOR FILING (0.8); VARIOUS INTERNAL CORRESPONDENCE RE FILING AND NEXT STEPS (0.4); CORRESPONDENCE WITH PARALEGALS RE FILING (0.2); INTERNAL WEIL CALL FOLLOWING FILING (0.4).

| 12/14/21 | Lee, Kathleen Anne | 1.20 | 552.00 | 014 | 63553864 |

ASSIST WITH PREPARATION AND COORDINATION OF CHAPTER 11 CASE FILING.(.9); CORRESPOND WITH C. STAUBLE RE: SAME (.3).

| 12/14/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 014 | 63554222 |

ASSIST WITH PREPARATION AND COORDINATION OF CHAPTER 11 CASE FILING AND RELATED PLEADINGS.

| 12/14/21 | Okada, Tyler | 1.50 | 390.00 | 014 | 63616416 |

ASSIST WITH PREPARATION, AND OPEN CHAPTER 11 BANKRUPTCY CASE (0.4); FILE AND SERVE CHAPTER 11 PETITION (0.3); CORPORATE OWNERSHIP STATEMENT(0.3); CREDITOR MATRIX (0.3); AND FIRST DAY DECLARATION (0.2).

| 12/15/21 | Goren, Matthew | 0.80 | 960.00 | 014 | 63911017 |

CALL WITH CHAMBERS RE: INITIAL CASE CONFERENCE (0.2) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.2); REVIEW AND REVISE DRAFT INITIAL CASE CONFERENCE ORDER (0.4).

| 12/15/21 | Mallo, Madeline | 0.70 | 626.50 | 014 | 63645099 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INITIAL CASE CONFERENCE ORDER. | | | | |
| 12/16/21 | Goren, Matthew | 0.40 | 480.00 | 014 | 63584843 |
| | REVISE CASE CONFERENCE ORDER AND EMAILS WITH M. MALLO RE: SAME. | | | | |
| 12/16/21 | Mallo, Madeline | 0.20 | 179.00 | 014 | 63589623 |
| | REVISE INITIAL CASE CONFERENCE ORDER AND EMAIL CHAMBERS. | | | | |
| 12/16/21 | Okada, Tyler | 2.30 | 598.00 | 014 | 63616427 |
| | COORDINATE SERVICE OF ORDER SCHEDULING INITIAL CASE CONFERENCE. | | | | |
| 12/18/21 | Goren, Matthew | 1.80 | 2,160.00 | 014 | 63593694 |
| | DRAFT UPDATE FOR COURT RE: BVI ACTION. | | | | |
| 12/20/21 | Holtzer, Gary T. | 0.30 | 538.50 | 014 | 63908438 |
| | REVISE STATUS LETTER TO COURT REGARDING BVI RELIEF. | | | | |
| 12/20/21 | Goren, Matthew | 1.50 | 1,800.00 | 014 | 63605692 |
| | REVIEW AND REVISE STATUS UPDATE FOR BK COURT RE: SAME (0.8); CALLS AND EMAILS WITH J. GOLTSER, D. HERMAN AND G. HOLTZER RE: DRAFT BVI STATUS UPDATE (0.3); ANALYZE ISSUES RE: SAME (0.4). | | | | |
| 12/20/21 | Kanoff, Justin | 0.30 | 231.00 | 014 | 63680251 |
| | CALL WITH M. GOREN RE: NOTICE OF COMMENCEMENT (.1); REVIEW SAME FILED FOR EGM (.2). | | | | |
| 12/20/21 | Okada, Tyler | 0.20 | 52.00 | 014 | 63684216 |
| | FILE AFFIDAVIT OF SERVICE RE: ORDER SCHEDULING INITIAL CASE CONFERENCE. | | | | |
| 12/21/21 | Goren, Matthew | 1.80 | 2,160.00 | 014 | 63613201 |
| | CALL WITH CLIENT RE: REVISIONS TO BK STATUS UPDATE LETTER (0.8); REVIEW REVISIONS TO SAME (0.5); CALLS AND EMAILS WITH J. GOLTSER RE: FINALIZING AND FILING SAME (0.5). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/21 | Kanoff, Justin | 0.30 | 231.00 | 014 | 63612053 |
| | CALLS WITH CHAMBERS AND COURT CLERKS RE: NOTICE OF BANKRUPTCY FILING (.2); EMAIL M. GOREN RE: SAME (.1). | | | | |
| 12/22/21 | Goren, Matthew | 0.20 | 240.00 | 014 | 63618171 |
| | EMAILS WITH M. MALLO RE: INITIAL CASE CONFERENCE SCRIPT. | | | | |
| 12/29/21 | Mallo, Madeline | 0.60 | 537.00 | 014 | 63648108 |
| | PREPARE SCRIPT FOR INITIAL CASE CONFERENCE. | | | | |
| 12/30/21 | Goren, Matthew | 0.20 | 240.00 | 014 | 63649877 |
| | EMAILS WITH M. MALLO RE: SCRIPT FOR INITIAL CASE CONFERENCE. | | | | |
| 12/31/21 | Goren, Matthew | 1.30 | 1,560.00 | 014 | 63651431 |
| | REVIEW AND REVISE SCRIPT FOR INITIAL CASE CONFERENCE (1.2); EMAILS WITH M. MALO RE: SAME (0.1). | | | | |
| 01/03/22 | Holtzer, Gary T. | 0.30 | 585.00 | 014 | 64034709 |
| | CALL WITH WEIL TEAM ON ISRAELI SECURITIES LITIGATION AND UPCOMING BANKRUPTCY COURT STATUS CONFERENCE. | | | | |
| 01/06/22 | Holtzer, Gary T. | 0.40 | 780.00 | 014 | 63908460 |
| | REVIEW SCRIPT IN PREPARATION FOR CASE CONFERENCE ON JANUARY 10, 2021. | | | | |
| 01/07/22 | Holtzer, Gary T. | 2.00 | 3,900.00 | 014 | 63908462 |
| | PREPARE FOR CASE CONFERENCE. | | | | |
| 01/07/22 | Kanoff, Justin | 0.50 | 420.00 | 014 | 63739957 |
| | CALL WITH CHAMBERS RE: INITIAL CASE CONFERENCE (.2); EMAIL M. GOREN AND G. HOLTZER RE: SAME (.2); CALL WITH G. HOLTZER RE: CASE CONFERENCE (.1). | | | | |
| 01/08/22 | Holtzer, Gary T. | 0.50 | 975.00 | 014 | 63908463 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE STATUS CONFERENCE SCRIPT. | | | | |
| 01/08/22 | Goren, Matthew | 1.10 | 1,644.50 | 014 | 63706638 |
| | REVISE UPDATE LETTER FOR COURT (0.7); CALL WITH CLIENT RE: SAME (0.4). | | | | |
| 01/08/22 | Goltser, Jonathan | 2.00 | 2,150.00 | 014 | 63744957 |
| | INTERNAL CALL RE RESPONSE LETTER (.5); CALL WITH CLIENT RE RESPONSE LETTER (1); REVISE RESPONSE LETTER (.5). | | | | |
| 01/09/22 | Holtzer, Gary T. | 2.00 | 3,900.00 | 014 | 63908464 |
| | PREPARE FOR STATUS CONFERENCE. | | | | |
| 01/09/22 | Goltser, Jonathan | 1.10 | 1,182.50 | 014 | 63744899 |
| | FURTHER REVISIONS TO LETTER (.9); COORDINATE FILING WITH PARALEGALS (.2). | | | | |
| 01/10/22 | Holtzer, Gary T. | 2.40 | 4,680.00 | 014 | 63728920 |
| | COORDINATE WITH TEAM, CLIENT, AND BOND COUNSEL ON LETTERS TO COURT AND PREPARE FOR STATUS CONFERENCE (.5); COORDINATE WITH M. FRIEDMAN ON HEARING (.2); APPEAR IN STATUS CONFERENCE WITH COURT (1.1); CALL WITH E. DIAMOND (.2); COORDINATE WITH CLIENT AND TEAM AFTER COURT STATUS CONFERENCE (.4). | | | | |
| 01/10/22 | Marcus, Jacqueline | 2.00 | 3,190.00 | 014 | 63722002 |
| | REVIEW CORRESPONDENCE TO COURT (.2); CONFERENCE CALL WITH G. HOLTZER, M. FRIEDMAN, A. RAVID, E. DIAMOND AND M. GOREN REGARDING INITIAL CASE CONFERENCE (.2); CONFERENCE CALL WITH E. DIAMOND, A. RAVID, G. HOLTZER AND M. GOREN REGARDING CASE CONFERENCE FOLLOW UP (.3); PARTICIPATE IN INITIAL CASE CONFERENCE (1.3). | | | | |
| 01/10/22 | Goren, Matthew | 3.20 | 4,784.00 | 014 | 63724281 |
| | PRE-CALL WITH G. HOLTZER, J. MARCUS AND CLIENT RE: HEARING (.3); MULTIPLE CALLS AND EMAILS WITH G. HOLTZER RE: SAME (.2); FINALIZE UPDATE LETTER IN ADVANCE OF INITIAL CASE CONFERENCE AND CALLS AND EMAILS RE: SAME (.7); APPEAR AT INITIAL CASE CONFERENCE (1.4); FOLLOW-UP DEBREIF CALL WITH CLIENT RE: HEARING (.3); REVIEW DRAFT UPDATE LETTER FOR COURT ATTACHING PHILIPSON LOI AND EMAILS WITH J. KANOFF RE: SAME (.3). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/22 | Goltser, Jonathan | 0.50 | 537.50 | 014 | 63744918 |
| | COORDINATE FILING OF RESPONSE LETTER WITH PARALEGALS. | | | | |
| 01/10/22 | Kanoff, Justin | 0.60 | 504.00 | 014 | 63813436 |
| | DRAFT STATUS UPDATE LETTER FOR COURT (.4); INCORPORATE G. HOLTZER COMMENTS (.1); EMAIL COMPANY RE: SAME (.1). | | | | |
| 01/10/22 | Ruocco, Elizabeth A. | 0.30 | 339.00 | 014 | 63783703 |
| | INTERNAL TEAM CALL FOLLOWING INITIAL CASE CONFERENCE. | | | | |
| 01/10/22 | Stauble, Christopher A. | 0.60 | 297.00 | 014 | 63871739 |
| | ASSIST WITH PREPARATION OF LETTER TO HONORABLE MARTIN GLENN RE: RESPONSE TO Y. GOLDMAN LETTER, COUNSEL TO DEBTOR'S SHAREHOLDER (.3); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.3). | | | | |
| 01/10/22 | Okada, Tyler | 1.50 | 412.50 | 014 | 63818735 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATUS LETTER TO COURT RE: GRAPH GROUP LOI (1.0); ASSIST WITH PREPARATION, FILE AND SERVE LETTER TO HONORABLE MARTIN GLENN RE: RESPONSE TO Y. GOLDMAN (.5). | | | | |
| 01/13/22 | Kleissler, Matthew Joseph | 2.00 | 580.00 | 014 | 63800608 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO SHORTEN TIME, MOTION TO APPROVE 9019 SETTLEMENT, AND DECLARATION IN SUPPORT OF MOTION FOR E. RUOCCO. | | | | |
| 01/14/22 | Lee, Kathleen Anne | 0.50 | 247.50 | 014 | 63770172 |
| | DRAFT AGENDA FOR HEARING ON JANUARY 25, 2022 (.3); PREPARE MATERIALS FOR SAME (.2). | | | | |
| 01/14/22 | Okada, Tyler | 1.20 | 330.00 | 014 | 63818738 |
| | SERVE MOTION TO APPROVE 9019 SETTLEMENT, DECLARATION OF EPHRAIM DIAMOND IN SUPPORT OF MOTION TO APPROVE 9019 SETTLEMENT, AND ORDER SHORTENING NOTICE RE: 9019 MOTION. | | | | |
| 01/24/22 | Stauble, Christopher A. | 0.50 | 247.50 | 014 | 63928442 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 1/25/2022 HEARING (.3); ASSIST WITH PREPARATION OF AGENDA RE: SAME (.2). | | | | |
| 01/24/22 | Okada, Tyler | 1.80 | 495.00 | 014 | 63927189 |
| | DRAFT, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON JANUARY 25, 2022 AT 10:00 A.M. (EASTERN TIME) (.8); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 25, 2022 FOR J. MARCUS (1.0). | | | | |
| 01/25/22 | Marcus, Jacqueline | 1.70 | 2,711.50 | 014 | 63847970 |
| | PREPARE FOR AND PARTICIPATE IN HEARING REGARDING DCP TRANSACTION (1.6); FOLLOW UP REGARDING SAME (.1). | | | | |
| 01/25/22 | Kanoff, Justin | 0.40 | 336.00 | 014 | 63831182 |
| | CORRESPOND WITH PARALEGALS RE: NOTICE OF ADJOURNMENT OF 341 MEETING (.2); DRAFT SAME (.2). | | | | |
| 01/27/22 | Stauble, Christopher A. | 0.20 | 99.00 | 014 | 63932756 |
| | REVIEW AND RECONCILE OUTSTANDING COURT FILING FEES. | | | | |
| **SUBTOTAL TASK 014 - Hearings and Court Matters:** | | **68.20** | **$69,844.50** | | |
| 12/16/21 | Goren, Matthew | 0.20 | 240.00 | 015 | 63908437 |
| | EMAILS AND CALLS WITH CSC AND J. GOLTSER RE: D&O POLICY. | | | | |
| 12/29/21 | Fliman, Ariel | 0.60 | 660.00 | 015 | 63647036 |
| | ANALYZE D&O COVERAGE AVAILABILITY ISSUES. | | | | |
| 01/03/22 | Goren, Matthew | 0.90 | 1,345.50 | 015 | 63668374 |
| | CALLS WITH J. MARCUS, A. FILMAN, J. KANOFF, AND G. HOLTZER (PARTIAL) RE: D&O INSURANCE COVERAGE ISSUES. | | | | |
| 01/03/22 | Fliman, Ariel | 1.90 | 2,280.00 | 015 | 63669215 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE CURRENT AND PREVIOUS D&O INSURANCE POLICIES (1.2); DISCUSS D&O INSURANCE COVERAGE ISSUES WITH TEAM (.7). | | | | |

| **SUBTOTAL TASK 015 - Insurance Issues:** | | **3.60** | **$4,525.50** | | |
|---|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/21 | Goren, Matthew | 0.20 | 240.00 | 016 | 63648055 |
| | EMAILS WITH CLIENT AND T. HECKEL RE: ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 12/29/21 | Heckel, Theodore S. | 1.50 | 1,477.50 | 016 | 63650860 |
| | DRAFT ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 12/31/21 | Goren, Matthew | 0.80 | 960.00 | 016 | 63651426 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL MOTION (0.7); EMAILS WITH T. HECKLE RE: SAME (0.1). | | | | |
| 12/31/21 | Heckel, Theodore S. | 0.70 | 689.50 | 016 | 63650863 |
| | DRAFT REVISIONS TO ORDINARY COURSE PROFESSIONAL MOTION (.7). | | | | |
| 01/03/22 | Goren, Matthew | 0.30 | 448.50 | 016 | 63668324 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL MOTION AND EMAILS WITH T. HECKEL RE: SAME. | | | | |
| 01/04/22 | Goren, Matthew | 0.30 | 448.50 | 016 | 63680756 |
| | CALLS AND EMAILS WITH T. HECKEL RE: ORDINARY COURSE PROFESSIONAL MOTION AND EXHIBIT. | | | | |
| 01/04/22 | Heckel, Theodore S. | 1.40 | 1,505.00 | 016 | 63700957 |
| | DRAFT REVISIONS TO ORDINARY COURSE PROFESSIONAL MOTION (.6); CORRESPOND WITH COMPANY RE: ORDINARY COURSE PROFESSIONAL MOTION (.8). | | | | |
| 01/05/22 | Goren, Matthew | 0.50 | 747.50 | 016 | 63699098 |
| | EMAILS WITH J. KANOFF, T. HECKEL AND CLIENT RE: ORDINARY COURSE PROFESSIONAL MOTION. | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/22 | Heckel, Theodore S. | 1.10 | 1,182.50 | 016 | 63700971 |
| | CORRESPOND WITH COMPANY RE: ORDINARY COURSE PROFESSIONALS (.4); DRAFT SUMMARIES OF ORDINARY COURSE PROFESSIONALS AND PROFESSIONAL SERVICES RENDERED (.5); CALL WITH D. SASSON RE: ORDINARY COURSE PROFESSIONAL MOTION (.2). | | | | |
| 01/06/22 | Goren, Matthew | 0.20 | 299.00 | 016 | 63699905 |
| | CALLS AND EMAILS WITH T. HECKEL RE: U.S. TRUSTEE QUESTIONS ON ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 01/06/22 | Heckel, Theodore S. | 1.20 | 1,290.00 | 016 | 63701833 |
| | CORRESPOND WITH COMPANY RE: ORDINARY COURSE PROFESSIONALS (.5); REVISE SUMMARIES OF ORDINARY COURSE PROFESSIONALS AND PROFESSIONAL SERVICES RENDERED (.7). | | | | |
| 01/07/22 | Goren, Matthew | 0.60 | 897.00 | 016 | 63706629 |
| | EMAILS AND CALLS WITH T. HECKEL RE: ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 01/07/22 | Heckel, Theodore S. | 0.90 | 967.50 | 016 | 63712265 |
| | CALL WITH D. SASSON RE: ORDINARY COURSE PROFESSIONAL MOTION (.1); DRAFT REVISIONS TO ORDINARY COURSE PROFESSIONAL MOTION (.3); COORDINATE FILING OF ORDINARY COURSE PROFESSIONAL MOTION (.3); CALL WITH H. HONIG (CHAPMAN) RE: ORDINARY COURSE PROFESSIONAL MOTION (.2). | | | | |
| 01/07/22 | Stauble, Christopher A. | 0.70 | 346.50 | 016 | 63808784 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF MOTION OF PARENT DEBTOR PURSUANT TO 11 U.S.C. §§ 105(A), 327, 328 AND 330 FOR AUTHORITY TO EMPLOY PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS. | | | | |
| 01/07/22 | Okada, Tyler | 1.00 | 275.00 | 016 | 63722541 |
| | FILE AND SERVE NOTICE OF PRESENTMENT OF MOTION OF PARENT DEBTOR PURSUANT TO 11 U.S.C. §§ 105(A), 327, 328 AND 330 FOR AUTHORITY TO EMPLOY PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS. | | | | |
| 01/08/22 | Heckel, Theodore S. | 0.30 | 322.50 | 016 | 63711985 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH COMPANY RE: ORDINARY COURSE PROFESSIONAL MOTION AND RETENTION OF PROFESSIONALS. | | | | |
| 01/10/22 | Heckel, Theodore S. | 0.60 | 645.00 | 016 | 63722123 |
| | CORRESPOND WITH WEIL TEAM RE: ORDINARY COURSE PROFESSIONAL DECLARATIONS AND QUESTIONNAIRES (.5); CORRESPOND WITH COMPANY RE: ORDINARY COURSE PROFESSIONAL MOTION (.1). | | | | |
| 01/11/22 | Holtzer, Gary T. | 0.20 | 390.00 | 016 | 63777813 |
| | CALL ON ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 01/13/22 | Goren, Matthew | 0.20 | 299.00 | 016 | 63763023 |
| | EMAILS WITH T. HECKEL RE: OCPS AND U.S. TRUSTEE RESPONSE. | | | | |
| 01/13/22 | Heckel, Theodore S. | 0.40 | 430.00 | 016 | 63778387 |
| | REVISE OCP TABLE AND SUMMARY (.3); DRAFT EMAIL U.S. TRUSTEE RE: OCP MOTION (.1). | | | | |
| 01/14/22 | Heckel, Theodore S. | 0.30 | 322.50 | 016 | 63778601 |
| | CORRESPOND WITH U.S. TRUSTEE RE: OCP MOTION (.1); CALL WITH G. HOLTZER, M. GOREN, AND J. KANOFF RE: OCPS (.2). | | | | |
| 01/18/22 | Heckel, Theodore S. | 0.80 | 860.00 | 016 | 63795843 |
| | CONDUCT RESEARCH AND DILIGENCE RE: OCPS AND PREPARE FOR CALL WITH U.S. TRUSTEE. | | | | |
| 01/19/22 | Heckel, Theodore S. | 0.40 | 430.00 | 016 | 63795821 |
| | REVIEW AND RESPOND TO QUESTIONS FROM U.S. TRUSTEE RE: OCP MOTION (.2); CORRESPOND WITH WEIL TEAM RE: OCP MOTION (.2). | | | | |
| 01/20/22 | Holtzer, Gary T. | 0.30 | 585.00 | 016 | 63845020 |
| | CALL WITH US TRUSTEE RE ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 01/20/22 | Heckel, Theodore S. | 0.50 | 537.50 | 016 | 63795802 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH U.S. TRUSTEE RE: OCP MOTION (.1); CALL WITH G. HOLTZER AND A. SCHWARTZ (U.S. TRUSTEE) RE: OCP MOTION (.3); CORRESPOND WITH OCPS RE: OCP MOTION (.1). | | | | |
| 01/21/22 | Heckel, Theodore S. | 0.20 | 215.00 | 016 | 63813706 |
| | CORRESPOND WITH OCPS RE: OCP MOTION. | | | | |
| 01/24/22 | Goren, Matthew | 0.40 | 598.00 | 016 | 63832896 |
| | CALL WITH ISRAELI COUNSEL AND T. HECKLE RE: OCP STATUS (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.1). | | | | |
| 01/24/22 | Kanoff, Justin | 0.40 | 336.00 | 016 | 63904895 |
| | CALL WITH T. HECKEL RE: OCP MOTION (.2); CALL WITH T. HECKEL RE: CONYERS INVOICE (.2). | | | | |
| 01/24/22 | Heckel, Theodore S. | 0.90 | 967.50 | 016 | 63822966 |
| | CORRESPOND WITH WEIL TEAM RE: OCP MOTION (.2); CALL WITH M. GOREN AND A. BARTOV (BARTOV AND CO.) RE: OCP MOTION (.2); CALL WITH A. SCHWARTZ (U.S. TRUSTEE) AND A. BARTOV (BARTOV AND CO.) (PARTIAL) RE: OCP MOTION (.5). | | | | |
| 01/25/22 | Heckel, Theodore S. | 0.60 | 645.00 | 016 | 63842016 |
| | CORRESPOND WITH OCPS RE: OCP MOTION (.3); CORRESPOND WITH WEIL TEAM RE: OCP MOTION (.1); CALL WITH R. EVANS (CONYERS) RE: OCP MOTION (.2). | | | | |
| 01/26/22 | Heckel, Theodore S. | 0.10 | 107.50 | 016 | 63854441 |
| | CORRESPOND WITH U.S. TRUSTEE RE: OCP MOTION. | | | | |
| 01/28/22 | Heckel, Theodore S. | 0.90 | 967.50 | 016 | 63877170 |
| | CORRESPOND WITH U.S. TRUSTEE RE: OCP MOTION (.1); DRAFT REVISIONS TO PROPOSED OCP ORDER (.4); DRAFT EMAIL FOR CHAMBERS AND PREPARE OCP ORDER FOR SUBMISSION TO CHAMBERS (.4). | | | | |
| 01/31/22 | Heckel, Theodore S. | 0.20 | 215.00 | 016 | 63883473 |
| | CORRESPOND WITH WEIL TEAM RE: OCP MOTION (.1); REVIEW DOCKET RE: OCP ORDER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Retention/Fee Application: OCPs:** | | **19.10** | **$20,647.00** | | |
| 12/20/21 | Goren, Matthew<br>EMAILS WITH E. RUOCCO RE: MERIDIAN RETENTION APPLICATION. | 0.10 | 120.00 | 017 | 63605697 |
| 12/22/21 | Ruocco, Elizabeth A.<br>CORRESPONDENCE RE MERIDIAN RETENTION APPLICATION AND PROCESS. | 0.20 | 208.00 | 017 | 63668919 |
| 12/23/21 | Goren, Matthew<br>REVIEW WGM RETENTION APPLICATION AND EMAILS WITH J. KANOFF RE: SAME. | 0.80 | 960.00 | 017 | 63625700 |
| 12/23/21 | Ruocco, Elizabeth A.<br>DRAFT MERIDIAN RETENTION APPLICATION. | 1.60 | 1,664.00 | 017 | 63669064 |
| 12/28/21 | Goren, Matthew<br>EMAILS WITH CLIENT AND E. RUOCCO RE: MERIDIAN RETENTION APPLICATION AND ENGAGEMENT LETTER. | 0.10 | 120.00 | 017 | 63644636 |
| 01/04/22 | Ruocco, Elizabeth A.<br>CONTINUE DRAFTING MERIDIAN RETENTION APPLICATION ALONG WITH PROPOSED ORDER AND DECLARATION. | 2.70 | 3,051.00 | 017 | 63681456 |
| 01/05/22 | Ruocco, Elizabeth A.<br>DRAFT MERIDIAN RETENTION APPLICATION (1.3); CORRESPONDENCE WITH M. GOREN RE SAME (0.2); ORGANIZE AND COMPILE RETENTION APPLICATION AND CORRESPONDENCE FOR MERIDIAN AND MERIDIAN'S COUNSEL TO REVIEW AND SUPPLEMENT RETENTION APPLICATION (0.2). | 1.70 | 1,921.00 | 017 | 63739480 |
| 01/10/22 | Goren, Matthew<br>EMAILS WITH E. RUOCCO AND MERIDIAN RE: STATUS OF RETENTION APPLICATION. | 0.10 | 149.50 | 017 | 63724229 |
| 01/11/22 | Ruocco, Elizabeth A. | 1.30 | 1,469.00 | 017 | 63784434 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PARTIES IN INTEREST LIST FOR MERIDIAN RETENTION APPLICATION (0.3); CORRESPONDENCE WITH CLIENT RE MERIDIAN RETENTION APPLICATION (0.3); REVISE MERIDIAN RETENTION APPLICATION IN ACCORDANCE WITH MERIDIAN REQUESTS (0.7). | | | | |
| 01/12/22 | Goren, Matthew | 2.30 | 3,438.50 | 017 | 63741391 |
| | EMAILS WITH E. RUOCCO AND MERIDIAN COUNSEL RE: RETENTION APPLICATION (0.3); REVIEW AND REVISE MULTIPLE DRAFTS OF SAME (2.0). | | | | |
| 01/12/22 | Ruocco, Elizabeth A. | 3.50 | 3,955.00 | 017 | 63741217 |
| | REVISE MERIDIAN RETENTION APPLICATION PER ADDITIONAL ENGAGEMENT LETTER AND MERIDIAN EDITS (2.0); CALL WITH MERIDIAN COUNSEL RE SAME (0.3); REVISE MERIDIAN RETENTION APPLICATION PER M. GOREN EDITS (1.2). | | | | |
| 01/13/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 63763029 |
| | EMAILS WITH E. RUOCCO RE: MERIDIAN RETENTION APPLICATION. | | | | |
| 01/13/22 | Lovric, Margaret | 1.00 | 690.00 | 017 | 63764575 |
| | DRAFT MOTION FOR INTERIM COMPENSATION PROCEDURES. | | | | |
| 01/13/22 | Ruocco, Elizabeth A. | 1.10 | 1,243.00 | 017 | 63763445 |
| | INCORPORATE M. GOREN EDITS TO MERIDIAN RETENTION APPLICATION (0.5); CIRCULATE MERIDIAN RETENTION APPLICATION TO MERIDIAN AND CLIENT FOR REVIEW AND SIGN-OFF (0.2); INCORPORATE ADDITIONAL EDITS FROM MERIDIAN (0.2); CIRCULATE MERIDIAN RETENTION APPLICATION TO U.S. TRUSTEE FOR REVIEW (0.2). | | | | |
| 01/14/22 | Goren, Matthew | 0.80 | 1,196.00 | 017 | 63765128 |
| | REVIEW AND REVISE INTERIM COMPENSATION MOTION (0.3) AND EMAILS WITH M. LOVRIC RE: SAME (0.1); MULTIPLE CALLS AND EMAILS WITH E. RUOCCO RE: MERIDIAN RETENTION APPLICATION (0.4). | | | | |
| 01/14/22 | Lovric, Margaret | 1.20 | 828.00 | 017 | 63764601 |
| | DRAFT MOTION FOR INTERIM COMPENSATION PROCEDURES. | | | | |
| 01/14/22 | Ruocco, Elizabeth A. | 2.50 | 2,825.00 | 017 | 63778580 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF PRESENTMENT FOR MERIDIAN RETENTION APPLICATION (0.4); INCORPORATE M. GOREN EDITS TO SAME (0.1); CORRESPONDENCE WITH CLIENT AND MERIDIAN RE RETENTION APPLICATION (0.3); INCORPORATE AND ADDRESS CLIENT COMMENTS TO MERIDIAN RETENTION APPLICATION (0.3); CORRESPONDENCE RE FINALIZING MERIDIAN RETENTION APPLICATION AND PREPARING FOR FILING (1.1); CORRESPONDENCE POST-FILING OF MERIDIAN RETENTION APPLICATION (0.3). | | | | |
| 01/14/22 | Stauble, Christopher A. | 0.90 | 445.50 | 017 | 63873084 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF APPLICATION PURSUANT TO 11 U.S.C. §§ 327(A) AND 328, FED. R. BANKR. P. 2014(A) AND 2016, AND L.B.R. 2014-1 AND 2016-1 FOR AUTHORITY TO RETAIN AND EMPLOY MERIDIAN CAPITAL GROUP LLC AS EXCLUSIVE REAL ESTATE FINANCE BROKER FOR PARENT DEBTOR NUNC PRO TUNC TO PETITION DATE. | | | | |
| 01/14/22 | Okada, Tyler | 2.30 | 632.50 | 017 | 63818831 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF APPLICATION PURSUANT TO 11 U.S.C. §§ 327(A) AND 328, FED. R. BANKR. P. 2014(A) AND 2016, AND L.B.R. 2014-1 AND 2016-1 FOR AUTHORITY TO RETAIN AND EMPLOY MERIDIAN CAPITAL GROUP LLC AS EXCLUSIVE REAL ESTATE FINANCE BROKER FOR PARENT DEBTOR NUNC PRO TUNC TO PETITION DATE. | | | | |
| 01/17/22 | Goren, Matthew | 0.30 | 448.50 | 017 | 63775954 |
| | EMAILS WITH PHILIPSON COUNSEL RE: MERIDIAN RETENTION APPLICATION. | | | | |
| 01/18/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 63787100 |
| | EMAILS WITH M. LOVRIC RE: DRAFT INTERIM COMP MOTION. | | | | |
| 01/18/22 | Lovric, Margaret | 0.20 | 138.00 | 017 | 63779274 |
| | COORDINATE COMMENTS ON INTERIM COMPENSATION PROCEDURES MOTION FROM J. FRIEDMAN, M. GOREN AND CLIENT. | | | | |
| 01/19/22 | Lovric, Margaret | 0.10 | 69.00 | 017 | 63791556 |
| | RESPOND TO QUESTIONS FROM E. DIAMOND RE: MOTION FOR INTERIM COMPENSATION PROCEDURES. | | | | |
| 01/20/22 | Lovric, Margaret | 0.20 | 138.00 | 017 | 63793367 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEND COPY OF DRAFT INTERIM MOTION FOR COMPENSATION PROCEDURES VIA EMAIL CHAPMAN TEAM FOR COMMENTS. | | | | |
| 01/21/22 | Heckel, Theodore S. | 1.50 | 1,612.50 | 017 | 63813552 |
| | PREPARE DRAFT 327(E) RETENTION APPLICATION FOR HERRICK FEINSTEIN. | | | | |
| 01/26/22 | Lovric, Margaret | 0.20 | 138.00 | 017 | 63851708 |
| | REVISE DRAFT MOTION FOR INTERIM COMPENSATION AND PROVIDE CLEAN COPIES TO KALO TEAM. | | | | |
| 01/27/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 63860281 |
| | REVIEW INTERIM COMP MOTION AND EMAILS WITH M. LOVRIC RE: SAME. | | | | |
| 01/27/22 | Kanoff, Justin | 0.10 | 84.00 | 017 | 63904905 |
| | CALL WITH M. LOVRIC RE: FILING OF INTERIM COMP MOTION. | | | | |
| 01/27/22 | Lovric, Margaret | 0.30 | 207.00 | 017 | 63856583 |
| | REVISE MOTION FOR INTERIM COMPENSATION PROCEDURES AND PREPARE FOR FILING. | | | | |
| 01/27/22 | Okada, Tyler | 0.90 | 247.50 | 017 | 63926993 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF PARENT DEBTOR FOR ENTRY OF AN ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS. | | | | |
| 01/28/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 63872765 |
| | EMAILS WITH J. KANOFF AND M. LOVRIC RE: INTERIM COMP AND UST INQUIRIES. | | | | |
| 01/28/22 | Kanoff, Justin | 0.60 | 504.00 | 017 | 63862889 |
| | CORRESPOND WITH M. GOREN RE: INTERIM COMP MOTION (.3); REVIEW FORM ORDER FOR SAME (.1); CORRESPOND WITH UST RE: SAME (.2). | | | | |
| 01/31/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 63882480 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH D. HERMAN AND J. GOLTSER RE: CONYERS INVOICE. | | | | |
| **SUBTOTAL TASK 017 - Retention/Fee Applications: Retained Professionals non Weil:** | | **29.60** | **$29,997.50** | | |
| 12/16/21 | Kanoff, Justin | 2.30 | 1,771.00 | 018 | 63680108 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 12/20/21 | Kanoff, Justin | 0.40 | 308.00 | 018 | 63680146 |
| | CONTINUE DRAFTING WEIL RETENTION APPLICATION. | | | | |
| 12/21/21 | Kanoff, Justin | 3.00 | 2,310.00 | 018 | 63612080 |
| | CONTINUE DRAFTING WEIL RETENTION APPLICATION. | | | | |
| 12/22/21 | Goren, Matthew | 0.90 | 1,080.00 | 018 | 63618174 |
| | REVIEW WEIL RETENTION APPLICATION (0.8) AND EMAILS WITH J. KANOFF RE: SAME (0.1). | | | | |
| 12/22/21 | Kanoff, Justin | 1.90 | 1,463.00 | 018 | 63618137 |
| | REVISE WGM RETENTION APPLICATION AND CORRESPOND WITH M. GOREN RE: SAME (1.4); REVIEW M. GOREN COMMENTS (.5). | | | | |
| 12/28/21 | Goren, Matthew | 0.70 | 840.00 | 018 | 63644625 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION (0.6); AND EMAILS WITH J. KANOFF RE: SAME (0.1). | | | | |
| 12/29/21 | Goren, Matthew | 0.20 | 240.00 | 018 | 63648052 |
| | CALLS AND EMAILS WITH J. KANOFF AND J. FRIEDMAN RE: RETENTION APPLICATION (0.2). | | | | |
| 01/03/22 | Goren, Matthew | 0.50 | 747.50 | 018 | 63668040 |
| | EMAILS WITH J. KANOFF RE: WEIL RETENTION APPLICATION. | | | | |
| 01/03/22 | Kanoff, Justin | 0.30 | 252.00 | 018 | 63667553 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WGM RETENTION APPLICATION (.2); EMAIL M. GOREN RE: SAME (.1). | | | | |
| 01/03/22 | Kanoff, Justin | 2.40 | 2,016.00 | 018 | 63667661 |
| | REVISE WEIL RETENTION APPLICATION (1.5); EMAILS WITH G. HOLTZER AND M. GOREN RE: SAME (.4); PREPARE SUMMARY OF PAYMENTS EXHIBIT (.5). | | | | |
| 01/04/22 | Holtzer, Gary T. | 0.50 | 975.00 | 018 | 64017392 |
| | REVIEW RETENTION APPLICATION (.5). | | | | |
| 01/04/22 | Goren, Matthew | 0.30 | 448.50 | 018 | 63680744 |
| | EMAILS WITH J. KANOFF AND G. HOLTZER RE: RETENTION APPLICATION. | | | | |
| 01/04/22 | Kanoff, Justin | 0.40 | 336.00 | 018 | 63730262 |
| | REVISE WGM RETENTION APPLICATION WITH G. HOLTZER COMMENTS. | | | | |
| 01/05/22 | Goren, Matthew | 0.50 | 747.50 | 018 | 63699145 |
| | CALLS AND EMAILS WITH J. KANOFF AND U.S. TRUSTEE RE: WEIL RETENTION APPLICATION. | | | | |
| 01/05/22 | Kanoff, Justin | 1.90 | 1,596.00 | 018 | 63731454 |
| | REVISE WGM RETENTION APPLICATION (.8); CALL WITH M. GOREN RE: SAME (.2); DRAFT NOP FOR WGM RETENTION APPLICATION (.5); PREPARE FINAL VERSION OF SAME (.3); EMAIL COMPANY RE: SAME (.1). | | | | |
| 01/05/22 | Okada, Tyler | 1.50 | 412.50 | 018 | 63722618 |
| | ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION PURSUANT TO 11 U.S.C. §§ 327(A), FED. R. BANKR. P. 2014(A) AND 2016, AND L.B.R. 2014-1 AND 2016-1 FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL AND MANGES LLP AS ATTORNEYS FOR PARENT DEBTOR NUNC PRO TUNC TO PETITION DATE. | | | | |
| 01/18/22 | Lee, Kathleen Anne | 0.20 | 99.00 | 018 | 63885015 |
| | REVISE SUPPLEMENTAL DECLARATION. | | | | |
| 01/24/22 | Kanoff, Justin | 1.20 | 1,008.00 | 018 | 63904915 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. GOREN AND G. HOLTZER RE: WGM RETENTION APPLICATION ORDER (.2); REVISE SAME (.2); CORRESPOND WITH US TRUSTEE RE: WGM RETENTION APPLICATION (.3); EMAIL TO U.S. TRUSTEE RE: OBJECTION DEADLINE EXTENSION (.2); CALL WITH M. GOREN RE SAME (.2); CORRESPOND WITH M. GOREN AND G. HOLTZER RE: SAME (.1). | | | | |

| **SUBTOTAL TASK 018 – Weil Retention:** | | **19.10** | **$16,650.00** | | |
|---|---|---|---|---|---|
| 12/21/21 | Kanoff, Justin | 0.40 | 308.00 | 019 | 64089338 |
| | CALLS AND EMAILS WITH COMPANY RE: SCHEDULES AND SOFAS (.3); REVIEW SAME (.1). | | | | |
| 12/22/21 | Kanoff, Justin | 0.10 | 77.00 | 019 | 63618126 |
| | CALL WITH COMPANY RE: SCHEDULES. | | | | |
| 12/23/21 | Kanoff, Justin | 0.30 | 231.00 | 019 | 63680548 |
| | EMAILS WITH COMPANY RE: SCHEDULES AND SOFAS. | | | | |
| 12/24/21 | Kanoff, Justin | 2.70 | 2,079.00 | 019 | 63680489 |
| | REVIEW AND REVISE SCHEDULES / SOFAS (2); EMAIL SUMMARY RE: COMMENTS TO M. GOREN (.5); EMAIL COMPANY RE: SAME (.2). | | | | |
| 12/26/21 | Goren, Matthew | 0.20 | 240.00 | 019 | 63626721 |
| | EMAILS WITH J. KANOFF AND CLIENT RE: SCHEDULES. | | | | |
| 12/26/21 | Kanoff, Justin | 1.00 | 770.00 | 019 | 63649259 |
| | EMAILS WITH COMPANY RE: COMMENTS TO SCHEDULES AND SOFA'S (.8); EMAILS WITH M. GOREN RE: COMMENTS TO SCHEDULES (.2). | | | | |
| 12/27/21 | Goren, Matthew | 2.40 | 2,880.00 | 019 | 63636015 |
| | REVIEW SCHEDULES AND SOFAS (1.0); CALL WITH CLIENT AND J. KANOFF RE: SAME (0.8); FOLLOW-UP CALLS AND EMAILS WITH J. KANOFF RE: SAME (0.6). | | | | |
| 12/27/21 | Kanoff, Justin | 4.70 | 3,619.00 | 019 | 63631905 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CONYERS RE: DIRECTOR AGREEMENT FOR SCHEDULES (.3); CALL RE: SCHEDULES AND SOFAS WITH COMPANY (.7); CALLS AND EMAILS WITH M. GOREN RE: SAME (.5); REVIEW, PROVIDE COMMENTS FOR DRAFT SCHEDULES AND SOFA (1.5); EMAILS WITH M. GOREN RE: FURTHER COMMENTS (.5); REVIEW M. GOREN COMMENTS TO SAME (.2); CALLS AND EMAILS WITH D. SASSOON RE: SAME SAME (.6); COMPILE SIGNATURE PACKET FOR A. RAVID (.4). | | | | |
| 12/28/21 | Goren, Matthew | 1.30 | 1,560.00 | 019 | 63644596 |
| | REVIEW FINAL SCHEDULES AND SOFAS (1.0); EMAILS WITH J. KANOFF AND CLIENT RE: SAME (0.3). | | | | |
| 12/28/21 | Kanoff, Justin | 4.30 | 3,311.00 | 019 | 63649278 |
| | REVIEW REVISED DRAFTS OF SCHEDULES (2.5); CALLS AND EMAILS WITH M.GOREN RE: SAME (.8); CALLS WITH COMPANY RE: SAME (.5); PREPARE COVER SHEETS FOR SAME (.3) COORDINATE FILING OF SAME (.2). | | | | |
| 12/28/21 | Okada, Tyler | 1.90 | 494.00 | 019 | 63684289 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 01/07/22 | Kanoff, Justin | 1.20 | 1,008.00 | 019 | 63739886 |
| | PREPARE AMENDMENT TO SCHEDULES (1); PREPARE COVER SHEET FOR SAME (.2). | | | | |
| 01/10/22 | Goren, Matthew | 0.10 | 149.50 | 019 | 63724265 |
| | EMAILS WITH U.S. TRUSTEE AND J. KANOFF RE: AMENDMENT TO SCHEDULES. | | | | |
| 01/10/22 | Kanoff, Justin | 0.90 | 756.00 | 019 | 63812943 |
| | PREPARE AMENDMENT TO SCHEDULES (.5); EMAIL M. GOREN RE: SAME (.1); CORRESPOND WITH M. GOREN RE: SCHEDULES AMENDMENT (.2); PREPARE SAME (.1). | | | | |
| 01/11/22 | Goren, Matthew | 0.10 | 149.50 | 019 | 63741446 |
| | CALL WITH J. KANOFF RE: AMENDMENT TO SCHEDULES AND SOFAS. | | | | |
| 01/11/22 | Kanoff, Justin | 1.40 | 1,176.00 | 019 | 63813889 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AMENDED SCHEDULES (1); CALL WITH M. GOREN RE: SAME (.1); EMAIL COMPANY RE: SAME (.2); CALL WITH COURT RE: SAME (.1). | | | | |
| 01/13/22 | Kanoff, Justin | 2.30 | 1,932.00 | 019 | 63813789 |
| | CALL WITH D. SASSON RE: 2015.3 REPORT (.1); PREPARE AMENDMENTS FOR SCHEDULES, SOFA AND CREDITOR MATRIX (2.0); CALLS AND EMAILS WITH D. SASSON RE: SAME (.2). | | | | |
| 01/14/22 | Kanoff, Justin | 0.70 | 588.00 | 019 | 63813602 |
| | CORRESPOND WITH COMPANY RE: FILING OF 2015.3 REPORT (.6); EMAILS AND CALLS WITH M. GOREN RE: SAME (.1). | | | | |
| 01/17/22 | Kanoff, Justin | 1.10 | 924.00 | 019 | 63771392 |
| | EMAILS WITH M GOREN RE: 2015.3 REPORT (.3); EMAILS WITH D. SASSON RE: SAME (.2); CALL WITH COMPANY RE: SAME (.3); FOLLOW UP SUMMARY EMAIL M.GOREN RE: SAME (.3). | | | | |
| 01/18/22 | Kanoff, Justin | 2.10 | 1,764.00 | 019 | 63851361 |
| | EMAIL M. GOREN RE: 2015.3 REPORT (.2); CALL WITH D. SASSON RE: 2015.3 REPORT (.2); EMAIL D. SASSON RE: SCHEDULES AMENDMENT (.2); REVIEW FILED SCHEDULES RE: SAME (.1); REVISE 2015.3 REPORT AND EMAIL COMPANY RE: SAME (.2); REVIEW AND REVISE 2015.3 REPORT (.6); EMAIL M. GOREN RE: SAME (.2); EMAILS WITH D. SASSON RE: AMENDMENT TO SCHEDULES (.2); CALL WITH COMPANY RE: SAME (.2). | | | | |
| 01/19/22 | Kanoff, Justin | 2.90 | 2,436.00 | 019 | 63787742 |
| | CALLS WITH D. SASSON RE: 2015.3 REPORT (.4); CALLS WITH M. GOREN RE: SAME (.3); EMAILS WITH COMPANY RE: SAME (.6); PREPARE REVISED DRAFTS OF SAME (1.0); REVIEW COMPANY COMMENTS AND CHANGES TO SAME (.3); COORDINATE FILING OF SAME (.3). | | | | |
| 01/20/22 | Kanoff, Justin | 0.50 | 420.00 | 019 | 63851187 |
| | EMAIL WITH COMPANY RE: SCHEDULES AMENDMENT (.2); REVIEW SAME (.1); CALLS WITH D. SASSON RE: SAME (.2). | | | | |
| 01/21/22 | Goren, Matthew | 0.30 | 448.50 | 019 | 63808737 |
| | REVIEW AMENDED AND RESTATED SCHEDULES AND CONFER WITH J. KANOFF RE: SAME. | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/22 | Kanoff, Justin | 2.40 | 2,016.00 | 019 | 63804220 |

EMAIL COMPANY RE: SCHEDULES AMENDMENT (.2); REVIEW SAME (.2); EMAIL M. GOREN RE: SAME (.2); CALLS WITH D. SASSON RE: SAME (.2); CORRESPOND WITH D. SASSON RE: SCHEDULES AMENDMENT (.3); REVIEW REVISED DRAFTS OF SAME (.3); DRAFT LANGUAGE FOR SAME (.6); CALL WITH M. GOREN RE: SCHEDULES AMENDMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/22 | Kanoff, Justin | 1.40 | 1,176.00 | 019 | 63904822 |

PREPARE FILING VERSIONS OF SCHEDULE AMENDMENTS (.5); CALLS WITH COMPANY RE: REVISED SCHEDULES (.3); REVIEW DRAFTS OF SAME AND EMAIL D. SASSON RE: SAME (.4); CALL WITH D. SASSON RE: SCHEDULES AMENDMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/22 | Goren, Matthew | 1.00 | 1,495.00 | 019 | 63836050 |

EMAILS WITH UST RE: 341 MEETING AND AMENDED SCHEDULES (0.2); REVIEW AMENDED SCHEDULES (0.4) AND EMAILS AND CALLS WITH J. KANOFF RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/22 | Kanoff, Justin | 2.70 | 2,268.00 | 019 | 63904690 |

PREPARE SCHEDULES AND SOFA AMENDMENT (.1); EMAILS WITH COMPANY RE: SAME (.1); REVIEW COMPANY COMMENTS TO SUBSTANTIALLY FINAL DRAFTS (.2); CALL WITH M. GOREN RE: SCHEDULES (.1); REVISE SAME (.6); PREPARE FINAL VERSIONS OF SAME INCLUDING REDLINES (.9); EMAIL TO COMPANY RE: SAME (.2); COORDINATE FILING OF SCHEDULES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/22 | Okada, Tyler | 0.90 | 247.50 | 019 | 63927289 |

ASSIST WITH PREPARATION, FILE AMENDED AND RESTATED SCHEDULES OF ASSETS AND LIABILITIES FOR ALL YEAR HOLDINGS LIMITED (0.6); AMENDED AND RESTATED STATEMENT OF FINANCIAL AFFAIRS FOR ALL YEAR HOLDINGS LIMITED (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/22 | Okada, Tyler | 0.50 | 137.50 | 019 | 63927097 |

SERVE AMENDED SCHEDULES OF ASSETS AND LIABILITIES AND AMENDED STATEMENT OF FINANCIAL AFFAIRS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 019 - Schedules/SOFAs:** | | **41.80** | **$34,660.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/15/21 | Kanoff, Justin | 0.80 | 616.00 | 021 | 63680140 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: U.S. TRUSTEE REQUEST FOR UNSECURED CREDITOR NAMES (.3); REVIEW INITIAL DEBTOR LETTER AND U.S. TRUSTEE GUIDELINES (.5). | | | | |
| 12/21/21 | Holtzer, Gary T. | 0.60 | 1,077.00 | 021 | 63908449 |
| | CALL WITH U.S. TRUSTEE ON STATUS. | | | | |
| 12/21/21 | Goren, Matthew | 0.80 | 960.00 | 021 | 63613174 |
| | CALL WITH U.S. TRUSTEE AND G. HOLTZER RE: BVI PROCEEDING AND OTHER CASE UPDATES (0.6); EMAILS WITH CLIENT RE: NOTICE OF COMMENCEMENT AND 341 MEETING (0.2). | | | | |
| 01/03/22 | Lee, Kathleen Anne | 0.40 | 198.00 | 021 | 63709876 |
| | UPDATE MONTHLY OPERATING REPORT FORM. | | | | |
| 01/04/22 | Kanoff, Justin | 0.30 | 252.00 | 021 | 63731453 |
| | EMAIL U.S. TRUSTEE RE: ORDINARY COURSE PROFESSIONAL MOTION AND WGM RETENTION APPLICATION (.2); COORDINATE WITH TEAM RE: PLEADINGS FOR SAME (.1). | | | | |
| 01/05/22 | Kanoff, Justin | 0.50 | 420.00 | 021 | 63731417 |
| | EMAIL U.S. TRUSTEE ANALYST RE: DOCUMENT REQUESTS (.2); CALL WITH COMPANY RE: SAME (.1); CALLS WITH M. GOREN RE: U.S. TRUSTEE INQUIRIES (.1); EMAIL U.S. TRUSTEE RE: RETENTION APPLICATION (.1). | | | | |
| 01/06/22 | Kanoff, Justin | 0.60 | 504.00 | 021 | 63739720 |
| | REVIEW INITIAL DEBTOR LETTER (.2); EMAIL COMPANY RE: SAME (.1); EMAIL U.S. TRUSTEE ANALYST RE: DOCUMENT REQUESTS (.2); CALL WITH COMPANY RE: SAME (.1). | | | | |
| 01/10/22 | Kanoff, Justin | 0.30 | 252.00 | 021 | 63813295 |
| | EMAILS WITH U.S. TRUSTEE OFFICE RE: INITIAL DEBTOR INTERVIEW (.2); EMAILS WITH COMPANY RE: SAME (.1). | | | | |
| 01/12/22 | Kanoff, Justin | 0.60 | 504.00 | 021 | 63813651 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL COMPANY RE: U.S. TRUSTEE INQUIRIES (.1); EMAILS WITH U.S. TRUSTEE RE: INITIAL DEBTOR INTERVIEW (.2); EMAIL U.S. TRUSTEE RE: MONTHLY OPERATING REPORT EXTENSION (.2); CALL WITH M. GOREN RE: SAME (.1). | | | | |
| 01/14/22 | Holtzer, Gary T. | 0.10 | 195.00 | 021 | 63771137 |
| | COORDINATE WITH TEAM RE SUBSIDIARY INFORMATION FOR MONTHLY OPERATING REPORT/SCHEDULES AND 341 MEETING. | | | | |
| 01/14/22 | Goren, Matthew | 0.30 | 448.50 | 021 | 63765099 |
| | CALLS AND EMAILS WITH J. KANOFF AND G. HOLTZER RE: 2015.3 REPORTS AND SCHEDULE AMENDMENTS. | | | | |
| 01/17/22 | Kanoff, Justin | 0.30 | 252.00 | 021 | 63771403 |
| | EMAILS WITH COMPANY RE: INITIAL DEBTOR INTERVIEW. | | | | |
| 01/18/22 | Goren, Matthew | 1.10 | 1,644.50 | 021 | 63787089 |
| | ATTEND INITIAL DEBTOR INTERVIEW WITH U.S. TRUSTEE, J. KANOFF, AND CLIENT (0.5); REVIEW 2015 REPORT AND EMAILS (0.4) WITH J. KANOFF RE: SAME (0.2). | | | | |
| 01/18/22 | Kanoff, Justin | 1.30 | 1,092.00 | 021 | 63851372 |
| | EMAILS WITH COMPANY RE: INITIAL DEBTOR INTERVIEW (.4); INITIAL DEBTOR INTERVIEW (.4) AND FOLLOW-UP EMAILS AND CALLS WITH M. GOREN AND COMPANY (.3); EMAILS WITH COMPANY RE: INITIAL DEBTOR INTERVIEW (.2). | | | | |
| 01/19/22 | Goren, Matthew | 1.00 | 1,495.00 | 021 | 63793400 |
| | REVISE 2015.3 REPORT AND CALLS AND EMAILS WITH J. KANOFF RE: SAME (0.7); CALLS AND EMAILS WITH CLIENT RE: SAME (0.3). | | | | |
| 01/19/22 | Okada, Tyler | 0.60 | 165.00 | 021 | 63818769 |
| | FILE AND SERVE PERIODIC REPORT REGARDING VALUE, OPERATIONS, AND PROFITABILITY OF ENTITIES IN WHICH DEBTOR'S ESTATE HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST. | | | | |
| 01/24/22 | Kanoff, Justin | 0.10 | 84.00 | 021 | 63904775 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH CHAPMAN RE: 341 MEETING INVITE. | | | | |
| 01/25/22 | Goren, Matthew | 1.00 | 1,495.00 | 021 | 63835954 |
| | PREPARE FOR 341 MEETING (0.7); REVIEW NOTICE OF ADJOURNMENT OF 341 AND EMAILS WITH CLIENT RE: SAME (0.3). | | | | |
| 01/25/22 | Okada, Tyler | 0.50 | 137.50 | 021 | 63927333 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF MEETING OF CREDITORS PURSUANT TO SECTION 341(A) OF BANKRUPTCY CODE. | | | | |
| 01/26/22 | Goren, Matthew | 0.50 | 747.50 | 021 | 63852237 |
| | CALLS AND EMAILS WITH J. KANOFF RE: MONTHLY OPERATING REPORT (0.2); CALLS AND EMAILS WITH CLIENT AND UST RE: FURTHER ADJOURNMENT OF 341 MEETING (0.1); REVIEW NOTICE OF ADJOURNMENT AND EMAILS WITH M. MALLO RE: SAME (0.2). | | | | |
| 01/26/22 | Kanoff, Justin | 1.20 | 1,008.00 | 021 | 63851227 |
| | CORRESPOND WITH COMPANY RE: MONTHLY OPERATING REPORT QUESTIONS (.6); PREPARE EMAIL RESPONSE TO COMPANY RE: SAME (.2); REVIEW 341(A) MEETING PREP MATERIALS (.3); CALL WITH M. GOREN RE: SAME (.1). | | | | |
| 01/26/22 | Mallo, Madeline | 0.20 | 196.00 | 021 | 63853877 |
| | PREPARE AND ASSIST WITH FILING OF NOTICE OF ADJOURNMENT OF 341 MEETING. | | | | |
| 01/26/22 | Okada, Tyler | 0.50 | 137.50 | 021 | 63927336 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND NOTICE OF ADJOURNMENT OF MEETING OF CREDITORS PURSUANT TO SECTION 341(A) OF BANKRUPTCY CODE. | | | | |
| 01/27/22 | Goren, Matthew | 0.20 | 299.00 | 021 | 63860288 |
| | CALLS AND EMAILS WITH J. KANOFF AND CLIENT RE: MONTHLY OPERATING REPORT. | | | | |
| 01/27/22 | Kanoff, Justin | 3.60 | 3,024.00 | 021 | 63904831 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH COMPANY RE: MONTHLY OPERATING REPORT (.4); CALL WITH M. GOREN RE: SAME (.1); CALLS WITH CFO RE: MONTHLY OPERATING REPORT (.3); CALLS WITH M. GOREN RE: MONTHLY OPERATING REPORT DRAFT (.2); PREPARE COMMENTS TO MONTHLY OPERATING REPORT DRAFT (1.2); REVIEW DRAFT OF SAME (.6); CORRESPOND WITH M. GOREN RE: SAME (.2); EMAILS RE: UST MATTERS WITH TEAM (.2); CALL WITH M. GOREN RE: SAME (.1); CORRESPOND WITH COMPANY RE: 341 MEETING AND COMPILED MATERIALS FOR SAME (.3). | | | | |
| 01/28/22 | Goren, Matthew | 0.20 | 299.00 | 021 | 63872341 |
| | EMAILS AND CALLS WITH J. KANOFF RE: MONTHLY OPERATING REPORT. | | | | |
| 01/31/22 | Goren, Matthew | 0.30 | 448.50 | 021 | 63882524 |
| | REVIEW DRAFT MONTHLY OPERATING REPORT AND CONFER WITH J. KANOFF RE: SAME. | | | | |
| 01/31/22 | Kanoff, Justin | 4.60 | 3,864.00 | 021 | 63936771 |
| | CALLS WITH COMPANY RE: MONTHLY OPERATING REPORT (.8); CALLS WITH M. GOREN RE: SAME (.3); REVIEW DRAFTS OF SAME (1); PREPARE REVISED DRAFTS OF SAME (1); CORRESPOND WITH COMPANY RE: COMMENTS TO SAME (.4); COORDINATE FILING OF SAME (.5); CORRESPOND WITH M. GOREN RE: SAME (.6). | | | | |
| 01/31/22 | Okada, Tyler | 0.60 | 165.00 | 021 | 63927215 |
| | FILE AND SERVE MONTHLY OPERATING REPORT FOR ALL YEAR HOLDINGS LIMITED FOR PERIOD FROM DECEMBER 14, 2021 THROUGH AND INCLUDING DECEMBER 31, 2021. | | | | |
| **SUBTOTAL TASK 021 - US Trustee/Monthly Operating Report:** | | **23.10** | **$21,980.00** | | |
| 12/14/21 | Steiger, Caitlin Fenton | 1.20 | 1,380.00 | 024 | 63543967 |
| | CORRESPONDENCE RE: CLOSING (0.2); REVIEW EXISTING DOCUMENTATION FOR REMEDIES (0.3); CORRESPONDENCE WITH D. HERMAN (0.3); CALL WITH D. HERMAN (0.4). | | | | |
| 12/16/21 | Holtzer, Gary T. | 1.00 | 1,795.00 | 024 | 63908468 |
| | CALL WITH B. RESNICK AT DAVIS POLK REGARDING GOLDMAN ISSUES (.2); CALL WITH AKIN ON G. KATZ SETTLEMENT (.4); CLIENT CALL ON G. KATZ SETTLEMENT (.4). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/21 | Steiger, Caitlin Fenton | 2.40 | 2,760.00 | 024 | 63586578 |

CALL WITH CLIENT AND RESTRUCTURING COMMITTEE TEAMS RE: TRANSACTION (.5); CALL WITH AKIN (.4); PREPARE FOR CALL WITH CLIENT AND REVIEW EXISTING DOCUMENTATION (1.5).

| 12/16/21 | Ruocco, Elizabeth A. | 3.00 | 3,120.00 | 024 | 63670241 |

TELEPHONIC RE DCP AND CHESTER TRANSACTION AND COURT APPROVAL OF SAME (0.2); REVIEW DRAFT TRANSACTION DOCUMENTS AND PRIOR EMAIL CORRESPONDENCE RE: SAME (2.8).

| 12/17/21 | Goren, Matthew | 0.40 | 480.00 | 024 | 63591971 |

EMAILS WITH AKIN AND E. RUOCCO RE: 9019 MOTION.

| 12/17/21 | Herman, David | 0.40 | 540.00 | 024 | 63629357 |

INTERNAL CALLS ON DCP DEAL.

| 12/17/21 | Steiger, Caitlin Fenton | 0.60 | 690.00 | 024 | 63598706 |

CALL WITH E. RUOCCO RE: TERMS OF AGREEMENTS.

| 12/17/21 | Ruocco, Elizabeth A. | 3.10 | 3,224.00 | 024 | 63681107 |

REVIEW DOCUMENTS UNDERLYING CHESTER TRANSACTION AND RECAPITALIZATION (1.3); DRAFT OUTLINE FOR 9019 MOTION (0.5); CALL WITH C. STEIGER RE QUESTIONS RE SETTLEMENT (0.8); ELECTRONIC CORRESPONDENCE WITH D. HERMAN AND C. STEIGER RE SETTLEMENT AND BANKRUPTCY IMPLICATIONS (0.5).

| 12/19/21 | Marcus, Jacqueline | 2.30 | 3,565.00 | 024 | 63597647 |

REVIEW TERM SHEET REGARDING DCP SETTLEMENT (1.4); CONFERENCE CALL WITH D. HERMAN, M. GOREN AND E. RUOCCO REGARDING SAME (.6); E-MAIL A. RAVID AND E. DIAMOND REGARDING BVI LOAN COMPONENT (.3).

| 12/19/21 | Goren, Matthew | 0.50 | 600.00 | 024 | 63599632 |

CALL WITH J MARCUS AND D. HERMAN RE: DCP SETTLEMENT (0.3); AND EMAILS RE: SAME (0.2).

| 12/19/21 | Ruocco, Elizabeth A. | 3.50 | 3,640.00 | 024 | 63611942 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION ALONGSIDE REVIEWED DOCUMENTS (2.3); INTERNAL CALL WITH WEIL RE 9019 MOTION (0.8); CORRESPONDENCE WITH AKIN GUMP RE 9019 MOTION (0.2); VARIOUS INTERNAL EMAIL CORRESPONDENCE RE 9019 MOTION (0.2). | | | | |
| 12/20/21 | Marcus, Jacqueline | 4.90 | 7,595.00 | 024 | 63605889 |
| | REVIEW RECAPITALIZATION AGREEMENT AND AMENDED LLC AGREEMENT (3.9); CONFERENCE CALL WITH J. RUBIN, D. ANTHEIL, M. MILLER AND E. RUOCCO REGARDING SAME (.5); TELEPHONE CALL WITH D. HERMAN REGARDING SMITH STREET SALE (.2); REVIEW CHESTER MEMBER INTEREST PURCHASE AGREEMENT (.3). | | | | |
| 12/20/21 | Herman, David | 0.70 | 945.00 | 024 | 63629215 |
| | CALL WITH EPHRAIM D. RE: SMITH STREET ESCROW (.4); INTERNAL CALL WITH J. MARCUS RE SAME (.3). | | | | |
| 12/20/21 | Ruocco, Elizabeth A. | 5.50 | 5,720.00 | 024 | 63611964 |
| | PARTICIPATE ON CALL WITH WEIL AND AKIN GUMP RE 9019 MOTION FOR DCP/CHESTER TRANSACTION (0.8); CONTINUE DRAFTING 9019 MOTION IN ACCORDANCE WITH SAME WHILE REVIEWING ALL RELEVANT TRANSACTIONAL DOCUMENTS (4.1); VARIOUS CORRESPONDENCE WITH J. MARCUS RE 9019 MOTION (0.6). | | | | |
| 12/21/21 | Marcus, Jacqueline | 4.50 | 6,975.00 | 024 | 63613427 |
| | TELEPHONE CALL WITH E. DIAMOND REGARDING DCP RECAPITALIZATION (.3); E-MAIL G. HOLTZER AND M. GOREN REGARDING SAME (.1); TELEPHONE CALL WITH M. GOREN (.2); TELEPHONE CALL WITH D. SASSON REGARDING CHESTER TRANSACTION (.2); CONFERENCE CALL WITH D. HERMAN, C. STEIGER AND E. RUOCCO REGARDING RECAPITALIZATION DOCUMENTS (1.4); REVIEW AND REVISE 9019 MOTION (2.3). | | | | |
| 12/21/21 | Goren, Matthew | 0.10 | 120.00 | 024 | 63613155 |
| | CALL WITH J. MARCUS RE: STATUS OF DOCUMENTS AND MOTION. | | | | |
| 12/21/21 | Herman, David | 1.80 | 2,430.00 | 024 | 63629413 |
| | REVIEW DCP JV AND RESTRUCTURE AGREEMENT (.4); INTERNAL CALL WITH J. MARCUS, C. STEIGER AND E. RUOCCO ON DCP JV AND RESTRUCTURE AGREEMENT (1.4). | | | | |
| 12/21/21 | Steiger, Caitlin Fenton | 0.20 | 230.00 | 024 | 63621733 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. HERMAN RE: SMITH STREET LETTER. | | | | |
| 12/21/21 | Ruocco, Elizabeth A. | 6.70 | 6,968.00 | 024 | 63611971 |
| | FINISH DRAFTING INITIAL DRAFT OF 9019 MOTION (3.2); REVISE SECOND DRAFT OF 9019 MOTION PER J. MARCUS'S COMMENTS (3.5). | | | | |
| 12/22/21 | Marcus, Jacqueline | 5.30 | 8,215.00 | 024 | 63619718 |
| | CONFERENCE CALL WITH D. SASSON, D. BARON, E. SCHWALB, E. RUOCCO REGARDING CHESTER PORTION OF TRANSACTION (.7); TELEPHONE CALL WITH M. GOREN REGARDING BVI ISSUES (.1); REVIEW BVI ORDER AND PROTOCOL (.5); REVIEW AND REVISE MULTIPLE DRAFTS OF RULE 9019 MOTION (2.3); E-MAILS J. RUBIN REGARDING CHESTER (.1); REVISE CHESTER MIPA AND E-MAIL D. BARON REGARDING SAME (.7); E-MAIL D. SASSON REGARDING SMITH STREET (.2); REVIEW AND RESPOND TO EMAILS RE: DCP TRANSACTION AND JPLS (.7). | | | | |
| 12/22/21 | Herman, David | 1.00 | 1,350.00 | 024 | 63629387 |
| | REVIEW AND COMMENT ON ESCROW AGREEMENT FOR SMITH STREET/DCP (.6); EMAILS ON ISSUES WITH CLIENT (.4). | | | | |
| 12/22/21 | Steiger, Caitlin Fenton | 0.50 | 575.00 | 024 | 63617626 |
| | REVIEW FILING FOR RESTRUCTURING AGREEMENT. | | | | |
| 12/22/21 | Ruocco, Elizabeth A. | 4.90 | 5,096.00 | 024 | 63669146 |
| | REVISE DRAFT 9019 MOTION (3); CALL WITH COUNSEL FOR CHESTER TRANSACTION (0.8); CORRESPONDENCE WITH C. STEIGER RE DRAFT 9019 MOTION (0.7); REVIEW VARIOUS CORRESPONDENCE RE 9019 MOTION AND COURT APPROVAL (0.4). | | | | |
| 12/23/21 | Holtzer, Gary T. | 0.30 | 538.50 | 024 | 63908452 |
| | CALL WITH WEIL TEAM ON DCP SETTLEMENT. | | | | |
| 12/23/21 | Marcus, Jacqueline | 2.90 | 4,495.00 | 024 | 63625660 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS E-MAILS REGARDING DCP TRANSACTION (.2); TELEPHONE CALL WITH E. RUOCCO REGARDING SAME (.1); REVISE 9019 MOTION AND E-MAILS REGARDING SAME (.6); TELEPHONE CALL WITH J. RUBIN REGARDING SAME (.3); CONFERENCE CALL WITH A. RAVID, E. DIAMOND AND E. RUOCCO (.3); PREPARE FOR CALL WITH CONYERS (.2); CONFERENCE CALL WITH R. EVANS, C. GREENBLATT AND E. RUOCCO REGARDING BVI ISSUES (.4); TELEPHONE CALL WITH G. HOLTZER (.2); E-MAIL JPLS, CONYERS REGARDING CONFERENCE CALL (.4); REVIEW SCHEDULE 2 TO INSOLVENCY ACT (.2). | | | | |
| 12/23/21 | Herman, David | 0.60 | 810.00 | 024 | 63908453 |
| | REVIEW, COMMENT AND FINALIZE ESCROW LETTER. | | | | |
| 12/23/21 | Ruocco, Elizabeth A. | 1.60 | 1,664.00 | 024 | 63669066 |
| | CALL WITH J. MARCUS AND CLIENT RE NEXT STEPS (0.6); CALL WITH CONYERS RE BVI AND JPL APPROVAL OF TRANSACTION (0.4); INCORPORATE J. MARCUS COMMENTS TO 9019 MOTION AND CIRCULATED TO CLIENT (0.3); EMAILS WITH J. MARCUS AND BVI COUNSEL RE TRANSACTION APPROVAL (0.3). | | | | |
| 12/27/21 | Marcus, Jacqueline | 4.40 | 6,820.00 | 024 | 63632978 |
| | REVIEW AKIN CHANGES TO RECAPITALIZATION AGREEMENT (1.8); E-MAILS REGARDING SAME (.1); TELEPHONE CALL WITH E. RUOCCO REGARDING HEARING DATE FOR 9019 MOTION (.3); REVIEW CORRESPONDENCE TO COURT REGARDING SAME (.4); PREPARE SUMMARY OF CHANGES TO RECAPITALIZATION AGREEMENT (.3); CONFERENCE CALL WITH D. HERMAN, E. RUOCCO REGARDING CHANGES TO RECAPITALIZATION AGREEMENT (1.0); TELEPHONE CALL WITH E. RUOCCO REGARDING 9019 MOTION (.1); E-MAIL M. FRIEDMAN REGARDING RECAPITALIZATION AGREEMENT (.1); FINALIZE MARK-UP OF RECAPITALIZATION AGREEMENT FOR ALL YEAR REVIEW (.3). | | | | |
| 12/27/21 | Herman, David | 1.60 | 2,160.00 | 024 | 63658347 |
| | CALL WITH J. MARCUS AND E. ROUCCO ON REVISED DCP RECPITLIZATION AGREEMENT (1); REVIEW REVISED DCP AGREEMENT (.6). | | | | |
| 12/27/21 | Ruocco, Elizabeth A. | 4.90 | 5,096.00 | 024 | 63668894 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS AND D. HERMAN RE EDITS TO RECAPITALIZATION AGREEMENT (1.1); VARIOUS INTERNAL AND EXTERNAL CORRESPONDENCE RE SCHEDULING HEARING ON 9019 MOTION (0.3); REVIEW LOCAL RULES AND JUDGE GLENN RULES FOR NOTICES ON PRESENTMENT AND PROCEDURES FOR FILING 9019 MOTION (0.3); CORRESPONDENCE WITH CHAMBERS RE 9019 MOTION (0.3); REVISE 9019 MOTION TO INCLUDE ANALYSIS AND DISCUSSION OF RELIEF UNDER ADDITIONAL BANKRUPTCY CODE PROVISIONS (1.9); REVIEW REVISED RECAPITALIZATION AGREEMENT RECEIVED FROM OPPOSING COUNSEL AND J. MARCUS COMMENTS (1.0). | | | | |
| 12/28/21 | Marcus, Jacqueline | 3.70 | 5,735.00 | 024 | 63639452 |
| | E-MAILS REGARDING 9019 MOTION (.1); REVIEW E-MAIL RESPONSE TO CHAMBERS REGARDING SAME (.4); REVIEW E. DIAMOND RESPONSES TO QUESTIONS ABOUT RECAP AGREEMENT (.5); E-MAIL J. RUBIN (.1); TELEPHONE CALL WITH J. RUBIN (.1); PREPARE COMPREHENSIVE MARK-UP OF RECAP AGREEMENT (1.1); E-MAIL AKIN REGARDING RECAP AGREEMENT AND FURTHER REVISIONS (.4); E-MAILS REGARDING BVI ISSUES (.1); REVIEW NEW DRAFT OF 9019 MOTION (.9). | | | | |
| 12/28/21 | Ruocco, Elizabeth A. | 3.60 | 3,744.00 | 024 | 63739367 |
| | CORRESPONDENCE WITH J. MARCUS AND CHAMBERS RE 9019 HEARING DATE AND MOTION TO SHORTEN NOTICE (1.3); REVISE 9019 MOTION TO INCORPORATE SECTIONS ON RELIEF UNDER 105 AND 363 OF BANKRUPTCY CODE (1.5); INCORPORATE J. MARCUS COMMENTS IN RESPONSE TO REVISED 9019 MOTION (0.8). | | | | |
| 12/29/21 | Marcus, Jacqueline | 5.70 | 8,835.00 | 024 | 63646913 |
| | CONFERENCE CALL WITH A. RAVID, E. DIAMOND, R. EVANS, C. CAULFIELD, G. HOLTZER REGARDING BVI ISSUES (.8); TELEPHONE CALL WITH J. RUBIN REGARDING SAME (.1); TELEPHONE CALL WITH E. RUOCCO REGARDING CHANGES TO 9019 MOTION (.2); E-MAIL R. EVANS REGARDING PROVISIONS OF RECAPITALIZATION AGREEMENT THAT NEED BVI OVERLAY (.5); REVIEW NEW DRAFT OF SECOND AMENDED LLC AGREEMENT (.9); E-MAILS TO D. BARON, M. FRIEDMAN REGARDING PROPOSED TIMING (.2); TELEPHONE CALL WITH E. DIAMOND REGARDING LLC AGREEMENT (.3); VARIOUS E-MAILS (.3); CONFERENCE CALL WITH E. DIAMOND, A. RAVID, D. HERMAN REGARDING LLC AGREEMENT (.5); IMPLEMENT FURTHER CHANGES REGARDING SAME (.3); E-MAIL AKIN REGARDING CHANGES TO RECAPITALIZATION AGREEMENT FOR BVI ISSUES (.4); TELEPHONE CALL WITH A KRIEGER REGARDING RECAPITALIZATION TRANSACTION (.2); REVIEW AND REVISE 9019 MOTION (1.0). | | | | |
| 12/29/21 | Herman, David | 0.90 | 1,215.00 | 024 | 63659562 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISED DCP JV (.4); CALL WITH A. RAVID, J. MARCUS AND E. DIAMOND ON DCP JV (.5). | | | | |
| 12/29/21 | Ruocco, Elizabeth A. | 3.60 | 3,744.00 | 024 | 63693213 |
| | CALL WITH JOINT PROVISIONAL LIQUIDATORS RE RESTRUCTURING TRANSACTION AND BVI COURT APPROVAL (1.1); FURTHER REVISE DRAFT 9019 MOTION BASED ON INTERNAL EDITS AND EXTERNAL CORRESPONDENCE WITH JPLS AND BVI COUNSEL (2.0); CALL WITH COMPANY, J. MARCUS AND D. HERMAN RE RELATED COMMENTS AND EDITS TO RECAPITALIZATION AGREEMENT AND SECOND AMENDED AND RESTATED LLC AGREEMENT (0.5). | | | | |
| 12/30/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 024 | 63650066 |
| | REVISE 9019 MOTION FOR APPROVAL (.6); REVISE LLC AGREEMENT AND CIRCULATE FOR COMMENTS (.4); REVISE CHESTER MIPA AND CIRCULATE FOR COMMENTS (.4). | | | | |
| 12/30/21 | Ruocco, Elizabeth A. | 2.70 | 2,808.00 | 024 | 63693300 |
| | FURTHER REVISE DRAFT 9019 MOTION (1.1); DRAFT DECLARATION IN SUPPORT OF 9019 MOTION (1.6). | | | | |
| 12/31/21 | Marcus, Jacqueline | 0.20 | 310.00 | 024 | 63651868 |
| | TELEPHONE CALL WITH J. RUBIN REGARDING OPINION ISSUES. | | | | |
| 01/02/22 | Marcus, Jacqueline | 1.80 | 2,871.00 | 024 | 63654275 |
| | REVIEW REVISED DRAFT OF RECAPITALIZATION DOCUMENTS. | | | | |
| 01/02/22 | Ruocco, Elizabeth A. | 0.70 | 791.00 | 024 | 63670433 |
| | REVIEW REVISED TRANSACTION DOCUMENTS RECEIVED FROM AKIN (0.2); REVIEW CHANGES RE BANKRUPTCY RELATED PROVISIONS (0.2); REVIEW, ORGANIZE AND COMPILE DOCUMENTS FOR J. MARCUS REVIEW (0.3). | | | | |
| 01/03/22 | Marcus, Jacqueline | 4.80 | 7,656.00 | 024 | 63667957 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE REVISED DRAFTS OF MIPA, LLCA AMENDMENT AND RECAP AGREEMENT (1.1); REVIEW E. DIAMOND RESPONSES TO COMMENTS ON REVISED DOCUMENTS (.3); REVISE MIPA (.3); CONFERENCE CALL WITH A. RAVID, E. DIAMOND REGARDING BUSINESS POINTS ON REVISED DOCUMENTS (.7); FOLLOW UP REGARDING SAME (.8); E-MAILS REGARDING SAME (.1); PREPARE FOR CALL WITH AKIN (.3); REVIEW MOTION TO SHORTEN TIME FOR HEARING (.8); REVIEW E. DIAMOND COMMENTS TO RULE 9019 MOTION AND E-MAIL REGARDING SAME (.4). | | | | |
| 01/03/22 | Herman, David | 0.80 | 1,180.00 | 024 | 63714425 |
| | REVIEW REVISED DCP DOCUMENTS (.4); CALL WITH E. DIAMOND, A. RAVID AND J. MARCUS ON DCP DOCUMENTS AND NEXT STEPS (.4). | | | | |
| 01/03/22 | Ruocco, Elizabeth A. | 6.70 | 7,571.00 | 024 | 63681535 |
| | CALL WITH CLIENT RE REVISED TRANSACTION DOCUMENTS (0.7); DRAFT MOTION TO SHORTEN (3.2); CORRESPONDENCE WITH CHAMBERS RE 9019 MOTION AND HEARING (0.2); INCORPORATE J. MARCUS COMMENTS INTO NOTICE TO SHORTEN (0.8); INCORPORATE CLIENT COMMENTS INTO 9019 MOTION (1.3); REVIEW CORRESPONDENCE WITH J. MARCUS RE 9019 MOTION AND MOTION TO SHORTEN NOTICE (0.4); CORRESPONDENCE WITH J. MARCUS RE REVISED AGREEMENTS (0.1). | | | | |
| 01/04/22 | Marcus, Jacqueline | 5.40 | 8,613.00 | 024 | 63680379 |
| | PREPARE FOR CONFERENCE CALL WITH AKIN REGARDING DOCUMENTS (.6); CONFERENCE CALL WITH J. RUBIN, D. ANTHEIL, K. TSAI, D. HERMAN AND E. RUOCCO REGARDING DOCUMENTS AND FOLLOW UP REGARDING SAME (.5); REVIEW MOTION TO SHORTEN TIME ON 9019 MOTION (.3); CONFERENCE CALL WITH E. DIAMOND, D. HERMAN AND E. RUOCCO REGARDING OPEN BUSINESS POINTS (.5); REVISE DOCUMENTS TO REFLECT DISCUSSIONS (.7); REVIEW AND REVISE NEW DRAFT OF 9019 MOTION (1.8); CALL WITH E. DIAMOND REGARDING G. KATZ ISSUES ON REPRESENTATIONS (.2); FOLLOW UP CALL WITH E. DIAMOND REGARDING SAME (.3); CALL WITH D. HERMAN (0.3); FOLLOW UP REGARDING SAME (.2). | | | | |
| 01/04/22 | Herman, David | 2.30 | 3,392.50 | 024 | 63714527 |
| | REVIEW REVISED DPC DOCUMENTS AND ISSUE LIST (.7); CALL WITH AKIN TO REVIEW ISSUES/COMMENTS ON DCP DOCUMENTS (.9); CALL WITH E. DIAMOND, J. MARCUS AND E. RUOCCO ON DCP COMMENTS (.5); CALL WITH J. MARCUS ON DCP WAIVER OF CLAIMS (.2). | | | | |
| 01/04/22 | Ruocco, Elizabeth A. | 4.00 | 4,520.00 | 024 | 63681531 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXTERNAL CALL WITH AKIN RE COMMENTS TO AGREEMENTS AND 9019 MOTION (0.9); INTERNAL CALL RE DCP TRANSACTION AND RECAPITALIZATION (0.6); FURTHER REVISED 9019 SETTLEMENT MOTION (1.9); FURTHER REVISED MOTION TO SHORTEN TIME FOR NOTICE OF 9019 (0.6). | | | | |
| 01/05/22 | Marcus, Jacqueline | 6.30 | 10,048.50 | 024 | 63692481 |
| | REVIEW NEW DRAFTS OF RECAPITALIZATION AGREEMENTS (.4); CALL WITH E. DIAMOND REGARDING OPEN ISSUES (.5); E-MAILS K. TSAI AND CONYERS REGARDING OPEN ISSUES (.3); CALL WITH D. SASSON REGARDING FRANKLIN AND FOLLOW UP REGARDING SAME (.3); REVISE RECAPITALIZATION DOCUMENTS (1.0); CALL WITH J. RUBIN, D. ANTHEIL REGARDING INTERCOMPANY CLAIMS (.3); CALL WITH G. HOLTZER REGARDING SAME (.6); CALL WITH E. RUOCCO (.1); CALL WITH J. RUBIN (.1); CALL WITH E. DIAMOND (.2); FURTHER REVISIONS AND E-MAIL AKIN REGARDING REVISED DOCUMENTS (.7); CALL WITH E. RUOCCO REGARDING COURT SCHEDULE (.1); CALL WITH E. DIAMOND (.2); E-MAIL J. RUBIN (.1); REVISED 9019 MOTION (1.3); E-MAIL J. RUBIN REGARDING SAME (.1). | | | | |
| 01/06/22 | Marcus, Jacqueline | 2.30 | 3,668.50 | 024 | 63700218 |
| | E-MAILS WITH E. DIAMOND, E. RUOCCO AND K. TSAI (.2); CALL WITH E. DIAMOND AND E-MAIL REGARDING CHESTER (.1); CALL WITH D. ANTHEIL (.1); E-MAILS REGARDING FRANKLIN REPRESENTATION (.1); CALL WITH E. DIAMOND REGARDING SAME (.2); E-MAIL AKIN TEAM REGARDING RESOLUTION OF FRANKLIN ISSUE (.2); REVIEW NEW DRAFTS OF AGREEMENTS FROM AKIN AND E-MAIL REGARDING SAME (1.4). | | | | |
| 01/06/22 | Ruocco, Elizabeth A. | 2.50 | 2,825.00 | 024 | 63711582 |
| | CONTINUE DRAFTING DECLARATION IN SUPPORT OF 9019 MOTION. | | | | |
| 01/07/22 | Marcus, Jacqueline | 3.00 | 4,785.00 | 024 | 63705877 |
| | CALL WITH D. HERMAN REGARDING CHANGES TO LLC AGREEMENT (.3); CALL WITH A. RAVID, E. DIAMOND, E. RUOCCO REGARDING OPEN ISSUES (.7); REVISE RECAP AGREEMENTS (1.0); CALL WITH E. RUOCCO (.1); E-MAILS REGARDING SAME (.1); REVIEW CHANGES TO MOTION TO SHORTEN TIME (.3); REVIEW DECLARATION IN SUPPORT OF 9019 MOTION (.5). | | | | |
| 01/07/22 | Herman, David | 0.60 | 885.00 | 024 | 63715847 |
| | REVIEW REVISED DCP DOCUMENTS AND ISSUE LIST (.4). CALL WITH J. MARCUS ON REVISED DCP DOCUMENTS (.2). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/22 | Ruocco, Elizabeth A. | 5.10 | 5,763.00 | 024 | 63711488 |

REVIEW AND INCORPORATE AKIN COMMENTS INTO REVISED DRAFT 9019 MOTION (2); FINISH DRAFTING REVISED MOTION TO SHORTEN (.3); FINISH DRAFTING DECLARATION IN SUPPORT OF 9019 MOTION (.8); INCORPORATE J. MARCUS COMMENTS INTO MOTION TO SHORTEN (.4); CIRCULATE MOTION TO SHORTEN FOR CLIENT FOR REVIEW (.1); CALL WITH J. MARCUS RE CIRCULATING 9019 TRANSACTION DOCUMENTS TO BONDHOLDERS (0.2); REVIEW PREVIOUSLY CIRCULATED TRANSACTION DOCUMENTS TO BONDHOLDERS (.3); ORGANIZE AND COMPILE LATEST DRAFT TRANSACTION DOCUMENTS AND MOST PRIOR REVIEW BY BONDHOLDERS (.3); CALL WITH CLIENT RE AKIN EDITS TO TRANSACTION DOCUMENTS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/22 | Ruocco, Elizabeth A. | 1.90 | 2,147.00 | 024 | 63711495 |

REVIEW AND INCORPORATE AKIN COMMENTS INTO REVISED DRAFT MOTION (1); REVIEW, ORGANIZE AND COMPILE MATERIALS FOR J. MARCUS REVIEW (.4); REVISE DECLARATION IN SUPPORT OF 9019 MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/22 | Marcus, Jacqueline | 1.50 | 2,392.50 | 024 | 63709430 |

REVIEW AKIN COMMENTS TO RULE 9019 MOTION (.6); REVIEW DRAFT OF 9019 MOTION INCORPORATING SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/22 | Marcus, Jacqueline | 3.50 | 5,582.50 | 024 | 63722114 |

REVIEW CHESTER OPINION AND FOLLOW UP E-MAILS REGARDING SAME (.3); CONTINUE TO REVISE 9019 MOTION TO ADDRESS AKIN COMMENTS (1.3); CALL WITH E. DIAMOND REGARDING INDEMNITY (.3); FOLLOW UP WITH AKIN REGARDING MIPA AND TIMING (.3); REVIEW WEIL MARK-UP OF 9019 MOTION (.3); E-MAIL AKIN REGARDING 9019 MOTION (.3); CALL WITH E. MOSKOWITZ (.1); E-MAIL J. RUBIN AND CALL WITH G. HOLTZER (.3); REVIEW AND RESPOND TO CASE E-MAILS RE: DCP TRANSACTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/22 | Ruocco, Elizabeth A. | 3.20 | 3,616.00 | 024 | 63783878 |

REVISE 9019 MOTION PER J. MARCUS EDITS (0.8); REVIEW AND RESPOND TO VARIOUS CORRESPONDENCE RE OPINION TO ACCOMPANY CHESTER TRANSACTION AND INDEMNITY PROVISIONS OF SAME (0.4); REVISE DECLARATION IN SUPPORT OF 9019 MOTION FOLLOWING INTERNAL AND EXTERNAL REVISIONS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/22 | Holtzer, Gary T. | 0.10 | 195.00 | 024 | 63777812 |

COORDINATE WITH J. MARCUS ON DOWNTOWN CAPITAL MATTER.

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/22 | Marcus, Jacqueline | 6.20 | 9,889.00 | 024 | 63729764 |

PREPARE FOR CALL WITH AKIN REGARDING 9019 MOTION (.3); CONFERENCE CALL WITH J. RUBIN, M. MILLER AND E. RUOCCO REGARDING SAME (.5); CALL WITH D. HERMAN REGARDING WATERFALL (.1): CALL WITH E. DIAMOND REGARDING SAME (.3); FOLLOW UP E-MAILS TO A. RAVID AND D. BARON (.2): REVIEW NEW AKIN COMMENTS TO 9019 MOTION (.6); CONFERENCE CALL WITH D. BARON, E. SCHWALB AND E. DIAMOND REGARDING CHESTER OPINION (.4); REVISE 9019 MOTION (2.2); CALL WITH D. SASSON AND Y. SHIMONI REGARDING INTERCOMPANY RECEIVABLES (.1); CALL WITH G. HOLTZER REGARDING HEARING DATE (.2); REVIEW AND RESPOND TO JPLS QUESTIONS REGARDING RECAP AGREEMENTS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/22 | Herman, David | 0.80 | 1,180.00 | 024 | 63774459 |

REVIEW AND COMMENT ON REVISED DCP TRANSACTION DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/11/22 | Ruocco, Elizabeth A. | 3.00 | 3,390.00 | 024 | 63784546 |

CALL WITH AKIN RE EDITS TO DOCUMENTS AND MOTION (1.0); CALL WITH COMPANY AND COUNSEL RE CHESTER OPINION (0.8); REVISE DECLARATION IN ACCORDANCE WITH EDITS TO 9019 MOTION (0.8); REVISE MOTION TO SHORTEN IN ACCORDANCE WITH EDITS TO 9019 MOTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/22 | Marcus, Jacqueline | 6.90 | 11,005.50 | 024 | 63748017 |

REVIEW CHANGES TO RELEASE PROVISION (.3); CALL WITH E. DIAMOND (.1); E-MAIL E. MOSKOWITZ REGARDING DRAFT AGREEMENTS (.2); REVIEW JPL COMMENTS TO 9019 MOTION (.2); REVIEW CHANGES TO RELEASE LANGUAGE AND CALL WITH D. HERMAN REGARDING SAME (.3); REVIEW NEW DRAFT OF DIAMOND DECLARATION IN SUPPORT OF 9019 MOTION (.7); REVIEW Y. GOLDMAN COMMENTS TO DOCUMENTS AND E-MAIL REGARDING SAME (.2); REVIEW CHANGES TO MOTION TO SHORTEN TIME (.2); E-MAIL COURT REGARDING HEARING DATE AND CALL WITH E. DIAMOND (.4); FOLLOW UP REGARDING AGREEMENTS AND MOTION (.3); CALL WITH D. ANTHEIL (.3); CALL WITH D. HERMAN AND D. ANTHEIL REGARDING RELEASE LANGUAGE (.4); REVISE 9019 MOTION AND E-MAILS REGARDING SAME (1.0); CALL WITH D. SASSON AND Y. SHIMONI (.2); REVIEW E. DIAMOND DECLARATION (.3); E-MAIL AKIN REGARDING JPL COMMENTS TO AGREEMENTS (.4); REVIEW AKIN CHANGES TO 9019 MOTION (.2); REVIEW CHANGES TO DIAMOND DECLARATION AND MOTION TO SHORTEN TIME (.3); REVIEW E. DIAMOND COMMENTS TO DECLARATION AND E-MAIL REGARDING SAME (.5); REVIEW NEW RELEASE PROVISION (.2); E-MAILS D. HERMAN AND D. ANTHEIL REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/22 | Herman, David | 0.40 | 590.00 | 024 | 63774463 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED AGREEMENT AND ADDITIONAL SALE RIGHT AND PROVIDE COMMENTS (.3); INTERNAL CALLS WITH J. MARCUS (.1). | | | | |
| 01/12/22 | Ruocco, Elizabeth A. | 5.20 | 5,876.00 | 024 | 63741254 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF 9019 MOTION (1.0); REVISE MOTION TO SHORTEN TIME WITH RESPECT TO 9019 MOTION (0.1); ORGANIZE AND COMPILE DOCUMENTS FOR J. MARCUS REVIEW (0.4); CALL WITH J. MARCUS RE REVISED DOCUMENTS AND MOTION TO SHORTEN TIME (0.2); REVIEW LOCAL RULES RE MOTION TO SHORTEN TIME AND INTERNAL CORRESPONDENCE RE SAME (0.4); REVISE DECLARATION IN SUPPORT OF 9019 MOTION IN ACCORDANCE WITH VARIOUS ROUNDS OF INTERNAL AND CLIENT EDITS (1.5); REVISE MOTION TO SHORTEN IN ACCORDANCE WITH INTERNAL EDITS AND CHANGE OF EVENTS (0.8); REVIEW AND REVISE 9019 MOTION (0.8). | | | | |
| 01/12/22 | Stauble, Christopher A. | 0.20 | 99.00 | 024 | 63872366 |
| | ASSIST E. RUOCCO WITH COURT PROCEDURES RE: SHORTENING NOTICE PROCEDURES WITH CHAMBERS FOR 9019 MOTION. | | | | |
| 01/13/22 | Goldring, Stuart J. | 1.60 | 3,120.00 | 024 | 63764289 |
| | CALLS WITH J. MARCUS REGARDING 169 GRAHAM (.8) AND REVIEW RELATED DOCUMENTS (.8). | | | | |
| 01/13/22 | Holtzer, Gary T. | 0.20 | 390.00 | 024 | 63770371 |
| | COORDINATE WITH J. MARCUS AND DOWNTOWN CAPITAL TRANSACTION (.2). | | | | |
| 01/13/22 | Marcus, Jacqueline | 10.00 | 15,950.00 | 024 | 63760475 |
| | REVIEW CHANGES TO RECAP DOCUMENTS AND E-MAILS REGARDING SAME (.6); CALL WITH E. DIAMOND REGARDING INTERCOMPANY RECEIVABLES (.3); CALL WITH C. RONALDSON (.1); E-MAILS REGARDING EXECUTION OF DOCUMENTS (.2); CALL WITH E. RUOCCO (.2); CALL WITH D. ANTHEIL AND FOLLOW UP E-MAIL (.3); REVIEW LATEST CHANGES TO 9019 MOTION (.3); REVIEW AND RESPOND TO E-MAILS (.3); CALL WITH J. RUBIN (.1); REVIEW FINAL VERSIONS OF AGREEMENTS (1.1); CONFERENCE CALL WITH A. RAVID AND E. DIAMOND REGARDING EXECUTION OF AGREEMENTS (.5); FOLLOW UP REGARDING SAME (.3); PARTICIPATE ON ALL HANDS CALL REGARDING DOCUMENT (.3); FOLLOW UP REGARDING SAME (.2); REVIEW FILING VERSIONS OF 9019 MOTION, DECLARATION, AND MOTION TO SHORTEN AND CALLS WITH E. RUOCCO REGARDING SAME (1.1); CALL WITH E RUOCCO (.1); REVIEW EXECUTION VERSIONS OF DOCUMENTS AND E-MAILS, CALLS WITH REGARDING SAME (4.0). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/22 | Herman, David | 1.00 | 1,475.00 | 024 | 63774564 |

INTERNAL CALL WITH J. MARCUS AND M. GOREN ON OWNERSHIP INTERESTS (.5); CALL WITH CLIENT AND BK TEAM ON OWNERSHIP INTERESTS AND POSSIBILITIES (.5).

| 01/13/22 | Ruocco, Elizabeth A. | 7.20 | 8,136.00 | 024 | 63763460 |
|---|---|---|---|---|---|

ALL HANDS CALL WITH PARTIES TO 9019 RE FINAL DOCUMENTS (0.6); INCORPORATE VARIOUS COMMENTS TO DECLARATION IN SUPPORT OF 9019 MOTION (1.3); VARIOUS INTERNAL AND EXTERNAL CORRESPONDENCE RE EXTERNAL PROPOSED EDITS TO DECLARATION (0.6); INCORPORATE EDITS INTO MOTION TO SHORTED (0.3); REVISE 9019 MOTION IN ACCORDANCE WITH PROPOSED EDITS (0.6); CORRESPONDENCE WITH VARIOUS TRANSACTION PARTIES RE FINAL VERSIONS OF DOCUMENTS AND PLEADINGS TO BE FILED (0.7); REVIEW TRANSACTION DOCUMENTS TO ACCOMPANY MOTION (0.4); ORGANIZE AND PREPARE TRANSACTION DOCUMENTS FOR REDACTIONS (0.7); PREPARED NOTICE OF HEARING FOR FILING (0.7); REVISE NOTICE OF HEARING (0.3); VARIOUS CORRESPONDENCE WITH T. OKADA RE FILING MATERIALS (1.0).

| 01/13/22 | Stauble, Christopher A. | 1.00 | 495.00 | 024 | 63873205 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION OF MOTION TO SHORTEN TIME (.3) AND MOTION TO APPROVE 9019 SETTLEMENT (.7).

| 01/13/22 | Okada, Tyler | 2.00 | 550.00 | 024 | 63818685 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION AND FILING OF MOTION TO APPROVE 9019 SETTLEMENT (1.0); DECLARATION OF EPHRAIM DIAMOND IN SUPPORT OF MOTION TO APPROVE 9019 SETTLEMENT (0.6); AND MOTION TO SHORTEN TIME RE: 9019 MOTION (0.4).

| 01/14/22 | Marcus, Jacqueline | 0.10 | 159.50 | 024 | 63770002 |
|---|---|---|---|---|---|

CALL WITH C. GREENBLATT REGARDING BVI APPLICATION.

| 01/14/22 | Ruocco, Elizabeth A. | 1.80 | 2,034.00 | 024 | 63778593 |
|---|---|---|---|---|---|

CORRESPONDENCE WITH PARALEGALS RE SERVICE AND CORRESPONDENCE TO CHAMBERS (0.5); CORRESPONDENCE TO CHAMBERS RE 9019 FILINGS AND PROPOSED ORDER SHORTENING NOTICE PERIOD (0.3); DRAFT WRITTEN CORRESPONDENCE TO CHAMBERS RE UNREDACTED COPIES OF EXHIBITS TO 9019 MOTION (0.6); DRAFT WRITTEN CORRESPONDENCE TO U.S. TRUSTEE RE UNREDACTED COPIES OF EXHIBITS TO 9019 MOTION (0.4).

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/22 | Marcus, Jacqueline | 0.10 | 159.50 | 024 | 63782682 |
| | E-MAILS J. RUBIN AND CALL WITH C. GOLDBLATT REGARDING BVI APPLICATION. | | | | |
| 01/20/22 | Marcus, Jacqueline | 0.20 | 319.00 | 024 | 63798755 |
| | E-MAILS REGARDING BVI APPLICATION. | | | | |
| 01/21/22 | Marcus, Jacqueline | 0.50 | 797.50 | 024 | 63810701 |
| | REVIEW PLEADINGS TO BE FILED IN BVI REGARDING DCP TRANSACTION AND E-MAIL COMMENTS REGARDING SAME. | | | | |
| 01/21/22 | Ruocco, Elizabeth A. | 0.80 | 904.00 | 024 | 63854278 |
| | REVIEW BVI DRAFT DOCUMENTS SEEKING ENTRY OF ORDER APPROVING DCP TRANSACTION (0.4); CORRESPONDENCE RE SAME (0.2); CORRESPONDENCE RE UPCOMING HEARING (0.2). | | | | |
| 01/23/22 | Ruocco, Elizabeth A. | 0.30 | 339.00 | 024 | 63814228 |
| | REVIEW DOCKET TO CONFIRM NO OBJECTIONS WERE FILED TO 9019 MOTION (0.2); CORRESPONDENCE WITH CLIENT AND AKIN TEAM RE SAME (0.1). | | | | |
| 01/24/22 | Marcus, Jacqueline | 4.50 | 7,177.50 | 024 | 63824173 |
| | CALLS WITH T. OKADA, E. RUOCCO REGARDING HEARING PREPARATION (.3): E-MAILS REGARDING BVI APPLICATION (.3); PREPARATION FOR RULE 9019 HEARING (3.6); REVIEW NEW DRAFTS OF BVI AFFIDAVIT AND APPLICATION AND E-MAILS REGARDING SAME (.3). | | | | |
| 01/24/22 | Ruocco, Elizabeth A. | 0.30 | 339.00 | 024 | 63846818 |
| | CORRESPOND WITH CLIENT RE UPCOMING HEARING, RELATED PLEADINGS AND SCHEDULE. | | | | |
| 01/25/22 | Ruocco, Elizabeth A. | 0.70 | 791.00 | 024 | 63846681 |
| | ATTEND COURT HEARING ON APPROVAL OF 9019 MOTION (0.5); FOLLOW UP CORRESPONDENCE WITH EXTERNAL COUNSEL AND CLIENT RE SAME (0.2). | | | | |
| 01/25/22 | Okada, Tyler | 0.80 | 220.00 | 024 | 63926968 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: ORDER APPROVING SETTLEMENT PROVIDING FOR RECAPITALIZATION OF ALL YEAR EQUITY PARTNERS LLC AND SUBMIT TO CHAMBERS. | | | | |
| 01/26/22 | Ruocco, Elizabeth A. | 0.70 | 791.00 | 024 | 63872312 |
| | REVIEW AND PROVIDE COMMENTS TO BVI DRAFT SANCTION APPLICATION. | | | | |
| 01/27/22 | Marcus, Jacqueline | 0.20 | 319.00 | 024 | 63860763 |
| | EMAILS RE: CLOSING OF DCP TRANSACTION. | | | | |
| 01/27/22 | Ruocco, Elizabeth A. | 2.00 | 2,260.00 | 024 | 63872068 |
| | CORRESPONDENCE WITH BVI COUNSEL, CLIENT AND AKIN RE BVI COURT ORDER (0.3); CORRESPONDENCE WITH AKIN RE CLOSING TRANSACTION (0.2); REVIEW ENTRY OF BVI COURT ORDER (0.2); REVIEW GOWANUS REZONING AGREEMENT FOR PROVISIONS RELATED TO OR IMPLICATION DCP SETTLEMENT IN RESPONSE TO THIRD PARTY INQUIRY RE 459 SMITH STREET (0.3); DRAFT AND FOLLOW UP INTERNAL CORRESPONDENCE RE RESPONSE TO INQUIRY (0.3); CLIENT CORRESPONDENCE RE GOWANUS REZONING AGREEMENT (0.2); VARIOUS CORRESPONDENCE RE CLOSING DCP TRANSACTION (0.5). | | | | |
| 01/28/22 | Ruocco, Elizabeth A. | 0.20 | 226.00 | 024 | 63872734 |
| | CORRESPONDENCE WITH E. SCHWALB RE BVI CERTIFICATE OF GOOD STANDING. | | | | |
| **SUBTOTAL TASK 024 - DCP/State Street issues:** | | **208.00** | **$275,641.50** | | |
| 01/11/22 | Coyne, Sarah | 0.40 | 620.00 | 025 | 63731563 |
| | NUMEROUS EMAILS WITH J. GUO AND D. KARASIK, SEC AND A. RAVID RE: UPCOMING SEC TESTIMONY AND REQUEST FOR FORMAL ORDER OF INVESTIGATION. | | | | |
| 01/12/22 | Coyne, Sarah | 0.60 | 930.00 | 025 | 63745796 |
| | CALL WITH A. RAVID IN PREPARATION FOR UPCOMING SEC TESTIMONY. | | | | |
| 01/13/22 | Coyne, Sarah | 3.20 | 4,960.00 | 025 | 63762782 |
| | PREPARE FOR AND ATTEND SEC/ISA INTERVIEW OF A. RAVID AND CALL WITH A. RAVID RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - SEC investigations:** | | **4.20** | **$6,510.00** | | |

| 12/14/21 | Holtzer, Gary T. | 1.80 | 3,231.00 | 026 | 63908436 |

REVIEW PROVISIONAL LIQUIDATION MATERIALS (.6); COORDINATE WITH M. GOREN AND TEAM ON BVI PROVISIONAL LIQUIDATION APPLICATION (.4); CALL WITH BOND COUNSEL AND BVI COUNSEL ON FILING (.8).

| 12/14/21 | Goren, Matthew | 3.90 | 4,680.00 | 026 | 63908435 |

CALL WITH CHAPMAN/CONYERS/MOURANT RE: BVI PROTOCOL (0.7) AND FOLLOW-UP EMAILS RE: SAME (0.7); CALL WITH KALO AND J. GOLTSER RE: BVI PROCEEDING AND PROTOCOL (0.6); FOLLOW-UP EMAILS AND CALLS WITH CLIENT RE: SAME (0.4); REVIEW AND REVISE SAME (0.9); EMAILS WITH CLIENT AND J. GOLTSER RE: KALO ENGAGEMENT LETTER AND FEE STRUCTURE (0.3); EMAILS WITH J. KANOFF RE: JPL FEES AND ANALYZE ISSUES RE: SAME (0.3).

| 12/14/21 | Goltser, Jonathan | 4.50 | 4,432.50 | 026 | 63723031 |

CATCH UP CALL RE JPLS WITH CHAPMAN (1); INTERNAL GROUP CALL (.5); CALL WITH KALO RE JPL ENGAGEMENT (.5); CHAPTER 11/JPL SUMMARY TO D&O CARRIER (.5); CORRESPOND WITH KALO RE ENGAGEMENT AND FEES (1); REVIEW AND COMMENT ON BVI AFFIDAVIT (1).

| 12/15/21 | Holtzer, Gary T. | 2.90 | 5,205.50 | 026 | 63908447 |

REVIEW DRAFT BVI PROVISIONAL LIQUIDATOR SUBMISSION MATERIALS (1.7); CALL WITH BOND COUNSEL, BVI COUNSEL AND CLIENTS ON BVI PROCESS (.3); CALLS WITH M. FRIEDMAN AND A. RAVID ON BVI FILING TIMING (.2); BVI BONDHOLDER AFTERNOON CALL (.7).

| 12/15/21 | Goren, Matthew | 8.60 | 10,320.00 | 026 | 63568121 |

MORNING CALL WITH G. HOLTZER, J. GOLTSER, CHAPMAN, CONYERS AND MOURANT RE: STATUS OF BVI PLEADINGS AND PREP (0.6); FOLLOW-UP CALLS AND MEALS WITH J. GOLTSER AND G. HOLTZER RE: SAME (1.4); EVENING CALL WITH CLIENT, CHAPMAN, CONYERS AND MOURANT (0.8); MULTIPLE CALLS AND EMAILS WITH J. KANOFF AND J. GOLTSER RE: SUPPORTING DOCUMENTS (0.4); REVIEW AND REVISE LETTER TO PROPCO LENDERS AND CONFER WITH E. RUOCCO RE: SAME (0.6); REVIEW AND REVISE BVI PLEADINGS (3.2); MULTIPLE CALLS AND EMAILS WITH G. HOLTZER AND J. GOLTSER RE: BVI FILING (1.6).

| 12/15/21 | Goltser, Jonathan | 7.80 | 7,683.00 | 026 | 63668967 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COMPANY AND CONYERS RE JPL PROCESS (1); FOLLOW UP WITH KALO RE ENGAGEMENT, REVIEW AND COORDINATE EXECUTION OF ENGAGEMENT LETTER (.8); CALL WITH CONYERS AND CHAPMAN RE JPL (1); REVIEW AND COMMENT ON DRAFTS OF BVI DOCUMENTS (4); COORDINATE KYC (.2); COORDINATE BACK UP DOCUMENTS FOR ASAF DECLARATION (.5); FOLLOW UP CALLS WITH CONYERS (.3). | | | | |
| 12/15/21 | Kanoff, Justin | 5.10 | 3,927.00 | 026 | 63680116 |
| | COMPILE DOCUMENTS FOR JPL APPLICATION (1.5); CALLS AND EMAILS WITH J. GOLTSER RE: SAME (.6); PREPARE SUMMARY OF COMPILED DOCUMENTS (1.5); CALL WITH COMPANY AND WEIL TEAM RE: JPL APPLICATION (1.0); EMAILS WITH CONYERS RE: SAME (.5). | | | | |
| 12/16/21 | Holtzer, Gary T. | 0.40 | 718.00 | 026 | 63592484 |
| | CALLS WITH E. DIAMOND AND M. GOREN TO COORDINATE ON NEXT STEPS IN BVI AND CHAPTER 11 PROCESS (.3); CALL WITH M. FRIEDMAN ON BVI PROCESS COORDINATION AND MARKETING PROCESS (.1). | | | | |
| 12/16/21 | Goren, Matthew | 3.30 | 3,960.00 | 026 | 63584692 |
| | REVIEW FINAL BVI PLEADINGS AND CALLS AND EMAILS WITH CONYERS AND J. GOLTSER RE: SAME (2.9); EMAILS WITH BONDHOLDERS RE: SAME (0.4). | | | | |
| 12/16/21 | Goltser, Jonathan | 2.10 | 2,068.50 | 026 | 63669418 |
| | COORDINATE KYC (.1); CALLS WITH CONYERS AND REVIEW REVISED BVI DOCUMENTS AND COORDINATE COMMENTS (2). | | | | |
| 12/16/21 | Kanoff, Justin | 1.30 | 1,001.00 | 026 | 63680276 |
| | REVIEW JPL PLEADINGS (.5); PREPARE LIST OF EXHIBITS (.5); CALLS AND EMAILS WITH J. GOLSER RE: SAME (.2); EMAIL M. GOREN RE: SAME (.1). | | | | |
| 12/17/21 | Holtzer, Gary T. | 0.90 | 1,615.50 | 026 | 64034705 |
| | COORDINATE WITH M. GOREN ON NEXT STEPS IN BVI AND CHAPTER 11 PROCESSES (.3); REVIEW INCOMING MATERIALS ON BVI FILING AND CHAPTER 11 PROCESSES AND COORDINATE WITH TEAM AND CLIENT FURTHER (.6). | | | | |
| 12/17/21 | Goren, Matthew | 0.90 | 1,080.00 | 026 | 63591978 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CONYERS RE: STATUS OF BVI FILINGS (0.7); EMAILS WITH J. GOLTSER RE: BVI HEARING LOGISTICS (0.2). | | | | |
| 12/17/21 | Goltser, Jonathan | 1.50 | 1,477.50 | 026 | 63669188 |
| | COORDINATE TECHNICAL AND LOGISTICAL ISSUES WITH BVI HEARING ZOOM (1.5). | | | | |
| 12/20/21 | Holtzer, Gary T. | 1.00 | 1,795.00 | 026 | 63908440 |
| | COORDINATE WITH TEAM AND BVI ON ORDER AND SEAL ON PROVISIONAL LIQUIDATORS ORDER (.2); ATTEND BVI HEARING AND AFTER CALL WITH BVI COUNSEL AND CHAPMAN (.5); CALL WITH CROS AND WEIL TEAM (.3). | | | | |
| 12/20/21 | Goltser, Jonathan | 2.90 | 2,856.50 | 026 | 63669692 |
| | DRAFT LETTER TO COURT EXPLAINING BVI ACTIONS AND REVISE PER G. HOLTZER COMMENTS (2.8); CALL WITH CONYERS (.1);. | | | | |
| 12/21/21 | Holtzer, Gary T. | 1.80 | 3,231.00 | 026 | 63908471 |
| | REVIEW INCOMING MATERIALS ON BVI PROVISIONAL LIQUIDATION PROCESS (.6); CALL WITH E. DIAMOND AND WEIL TEAM ON BVI RELIEF AND WORK-IN-PROGRESS MATTERS (.7); COORDINATE WITH M. GOREN ON SAME (.3); REVIEW BVI AND DAVIS POLK COORDINATION (.2). | | | | |
| 12/21/21 | Goren, Matthew | 1.30 | 1,560.00 | 026 | 63613204 |
| | REVIEW AND REVISE JPL LETTER TO BANKS AND EMAILS WITH CLIENT RE: SAME (0.2); CALLS AND EMAILS WITH J. GOLTSER, G. HOLTZER, CONYERS AND KALO RE: SHARING PLEADINGS WITH YG AND COURT (0.9); EMAILS WITH CONYERS RE: JPL INQUIRY (0.2). | | | | |
| 12/21/21 | Goltser, Jonathan | 4.00 | 3,940.00 | 026 | 63669669 |
| | CALL WITH COMPANY RE LETTER TO SDNY RE BVI FILING (.5); COORDINATE COMMENTS FROM COMPANY, CONYERS, KALO AND CHAPMAN AND REVISE LETTER (3); SEND BVI DOCUMENTS TO YG COUNSEL (.5). | | | | |
| 12/21/21 | Kanoff, Justin | 1.70 | 1,309.00 | 026 | 63612061 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. GOLTSER RE: BVI PROCEEDING (.2); EMAILS RE: PUBLICATION OF NOTICE FOR SAME (.3); COORDINATE FILING OF BVI STATUS LETTER (.3); CALLS AND EMAILS WITH PARALEGALS RE: SAME (.2); PREPARE DOCUMENT FOLDER FOR OPPOSING COUNSEL OF BVI PLEADINGS (.3); EMAIL R. BEREZEIN RE: SAME AND UPDATE ON BVI FILING (.4). | | | | |
| 12/22/21 | Kanoff, Justin | 0.40 | 308.00 | 026 | 63618128 |
| | COORDINATE SERVICE OF JPL DOCUMENTS WITH PARALEGALS (.2); EMAILS WITH M. GOREN AND BVI COUNSEL RE: NOTICE OF JPL APPOINTMENT (.2). | | | | |
| 12/22/21 | Okada, Tyler | 1.20 | 312.00 | 026 | 63684230 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: BVI COURT PROCEEDINGS AND SUBMIT TO CHAMBERS. | | | | |
| 12/24/21 | Holtzer, Gary T. | 0.20 | 359.00 | 026 | 63629286 |
| | COORDINATE WITH TEAM ON ISRAELI SECURITIES LITIGATION ISSUES AND JOINT PROVISIONAL LIQUIDATOR MATTERS (.2). | | | | |
| 12/29/21 | Kanoff, Justin | 0.20 | 154.00 | 026 | 63649293 |
| | EMAIL WITH COMPANY RE: JPL NOTICE ISSUES. | | | | |
| 01/11/22 | Goren, Matthew | 0.20 | 299.00 | 026 | 63741351 |
| | EMAILS WITH J. KANOFF RE: UPDATE FOR JPLS AND RELATED ISSUES. | | | | |
| 01/11/22 | Kanoff, Justin | 0.30 | 252.00 | 026 | 63813332 |
| | CALL WITH JPL REPRESENTATIVE RE: INITIAL CASE CONFERENCE. | | | | |
| 01/13/22 | Kanoff, Justin | 0.20 | 168.00 | 026 | 63813712 |
| | EMAILS WITH M. GOREN AND KALO RE: BVI CASE. | | | | |
| 01/18/22 | Kanoff, Justin | 0.50 | 420.00 | 026 | 63851212 |
| | CALL WITH KALO RE: ADVISOR RETENTION (.3); CALLS WITH T. HECKEL AND M. GOREN RE: SAME ISSUES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 026 | 64002059 |
| | CONFERENCE CALL WITH R. EVANS, C. CAULFIELD, C. DONALDSON, M. GOREN REGARDING BVI/US COORDINATION. | | | | |
| 01/20/22 | Goren, Matthew | 1.20 | 1,794.00 | 026 | 63800028 |
| | CALLS AND EMAILS WITH CONYERS RE: STATUS OF CASE AND U.S. TRUSTEE INQUIRY (0.4); UPDATE CALL WITH KALO RE:SAME (0.8). | | | | |
| 01/20/22 | Goltser, Jonathan | 0.80 | 860.00 | 026 | 63816684 |
| | CALL WITH KALO AND CONYERS RE: UST INQUIRIES. | | | | |
| 01/25/22 | Marcus, Jacqueline | 0.20 | 319.00 | 026 | 63847973 |
| | REVIEW CERTIFICATE OF URGENCY FOR BVI COURT. | | | | |
| 01/25/22 | Goren, Matthew | 0.50 | 747.50 | 026 | 63836011 |
| | EMAILS AND CALLS WITH G. HOLTZER AND JPLS RE: BVI AND PROCESS. | | | | |
| 01/25/22 | Ruocco, Elizabeth A. | 0.70 | 791.00 | 026 | 64002383 |
| | REVIEW AND COMMENT ON BVI DRAFT APPLICATIONS FOR APPROVAL OF 9019 (0.5); CORRESPONDENCE WITH J. MARCUS RE BVI PAPERS (0.2). | | | | |
| 01/26/22 | Holtzer, Gary T. | 0.50 | 975.00 | 026 | 63889297 |
| | CALL WITH JOINT PROVISIONAL LIQUIDATORS AND M. GOREN ON STATUS AND NEXT STEPS. | | | | |
| 01/26/22 | Marcus, Jacqueline | 0.30 | 478.50 | 026 | 63860743 |
| | REVIEW OUTLINE FOR BVI COURT. | | | | |
| 01/26/22 | Goren, Matthew | 0.80 | 1,196.00 | 026 | 63852244 |
| | CALL WITH KALO RE: UPDATE ON PSA AND CHAPTER 11 PROCESS (0.6); FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |

| **SUBTOTAL TASK 026 - BVI/JPL matters:** | **66.60** | **$76,640.50** |
|---|---|---|

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/23/21 | Marcus, Jacqueline | 0.40 | 620.00 | 036 | 64034707 |
| | REVIEW AND RESPOND TO EMAILS RE: D&O INDEMNIFICATION CLAIMS. | | | | |
| **SUBTOTAL TASK 036 - D&O Indemnification Claim Issues:** | | **0.40** | **$620.00** | | |
| 12/14/21 | Holtzer, Gary T. | 0.10 | 179.50 | 037 | 64034711 |
| | CALL WITH ISLAND COUNSEL. | | | | |
| 12/16/21 | Goren, Matthew | 0.30 | 360.00 | 037 | 63584699 |
| | CALLS AND EMAILS WITH CLIENT AND E. RUOCCO RE: INBOUND BIDDER INQUIRIES. | | | | |
| 12/17/21 | Holtzer, Gary T. | 0.50 | 897.50 | 037 | 64017377 |
| | PARTICIPATE ON CLIENT AND WEIL CALL ON INVESTOR AGREEMENT (.5). | | | | |
| 12/17/21 | Westerman, Gavin | 1.20 | 1,674.00 | 037 | 63601564 |
| | CALL PREP (.4); PARTICIPATE ON WEIL CALL WITH CLIENT RE TRANSACTION DOCUMENTS (.6); FOLLOW UP REGARDING SAME (.2). | | | | |
| 12/17/21 | Goren, Matthew | 0.80 | 960.00 | 037 | 63591968 |
| | CALL WITH CLIENT, G. HOLTZER AND G. WESTERMAN RE: ISLAND CAPITAL DOCUMENTS AND PROCESS (0.5); FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 12/17/21 | Goltser, Jonathan | 0.90 | 886.50 | 037 | 64034712 |
| | CALL WITH COMPANY RE ISLAND OFFER. | | | | |
| 12/20/21 | Holtzer, Gary T. | 2.40 | 4,308.00 | 037 | 63624498 |
| | WEIL CALL WITH CLIENT ON ISSUES RAISED BY POTENTIAL EXIT TRANSACTION SPONSOR (1.3); CALL WITH CHAPMAN, WEIL AND CLIENT ON INVESTOR AGREEMENT (1.0); COORDINATE WITH POTENTIAL BIDDER AND TEAM (.1). | | | | |
| 12/20/21 | Westerman, Gavin | 3.10 | 4,324.50 | 037 | 63609065 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL PREP (.3); PARTICIPATE ON WEIL CALL WITH AYH RE PURCHASE AGREEMENT (1.4); PARTICIPATE ON WEIL CALL WITH AYH AND NOTEHOLDER COUNSEL (1); FOLLOW UP REVIEW PSA (.4). | | | | |
| 12/20/21 | Goren, Matthew | 2.50 | 3,000.00 | 037 | 63605670 |
| | CALL WITH CLIENT, G. HOLTZER, G. WESTERMAN, AND J. GOLTSER RE: ISLAND DEAL AND INVESTMENT AGREEMENT (1.4); CALL WITH CHAPMAN RE: SAME (1.0); FOLLOW-UP CALLS AND EMAILS WITH G. HOLTZER AND G. WESTERMAN RE: SAME (0.1). | | | | |
| 12/20/21 | Goltser, Jonathan | 2.30 | 2,265.50 | 037 | 63669583 |
| | CALL WITH COMPANY RE ISLAND AGREEMENT (1.1); CALL WITH CHAPMAN RE ISLAND (1); COORDINATE CALL WITH TROUTMAN (.2). | | | | |
| 12/21/21 | Holtzer, Gary T. | 1.00 | 1,795.00 | 037 | 63619022 |
| | ATTEND TO EXIT BIDDER PROCESS, INCLUDING COORDINATION WITH COUNSEL AND CLIENT (.2); CALL WITH CLIENT ON INVESTOR AGREEMENT (.6); CALL WITH G. WESTERMAN AND M. FRIEDMAN ON INVESTOR AGREEMENT STATUS AND COORDINATE WITH WEIL TEAM FURTHER (.2). | | | | |
| 12/21/21 | Westerman, Gavin | 3.30 | 4,603.50 | 037 | 63617495 |
| | REVIEW PSA COMMENTS (.4); PARTICIPATE ON WEIL CALL WITH AYH RE PSA (.6); REVIEW ISSUES LIST (.3); REVISE PSA (1.3); REVIEW INTERNAL COMMENTS (.3); CALLS WITH G. HOLTZER AND M. GOREN (.3); REVIEW E-MAIL CORRESPONDENCE REGARDING PROCESS/ISSUES (.1). | | | | |
| 12/21/21 | Goren, Matthew | 1.60 | 1,920.00 | 037 | 63613162 |
| | REVIEW AND REVISE LATEST DRAFT OF PSA (0.8); CALL WITH CLIENT AND G. WESTERMAN RE: SAME (0.5); FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.3). | | | | |
| 12/21/21 | Goltser, Jonathan | 1.00 | 985.00 | 037 | 63669679 |
| | CALL WITH COMPANY RE ISLAND INVESTMENT AGREEMENT. | | | | |
| 12/22/21 | Holtzer, Gary T. | 2.80 | 5,026.00 | 037 | 63624503 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENTS, PHILIPSON ATTORNEY AND CLIENTS AND CHAPMAN ON STATUS OF CHAPTER 11 PROCESS (.4); FOLLOW UP WITH CLIENT AND M. FRIEDMAN AFTERWARDS (.3); CALL WITH CLIENT AND CHAPMAN ON EXIT TRANSACTION PROPOSAL AND PROCESS (.6); CALL WITH COUNSEL FOR POTENTIAL EXIT TRANSACTION AND CHAPMAN (1.0); FOLLOW UP CALL AFTERWARDS WITH CHAPMAN (.2); COORDINATE WITH G. WESTERMAN ON INVESTOR AGREEMENT (.3). | | | | |
| 12/22/21 | Westerman, Gavin | 3.80 | 5,301.00 | 037 | 63620971 |
| | MEETING PREP (.3); WEIL MEETING WITH BUYER COUNSEL (1.1); FOLLOW UP CALLS WITH M. GOREN (.3); FOLLOW UP CALL WITH AYH (.6); REVIEW DENIZEN ASSET PURCHASE AGREEMENT (.3); REVIEW PSA PROVISIONS (.4); CALL WITH G. HOLTZER RE PROCESS (.4); FOLLOW UP RE ALTERNATIVE ASSET PURCHASE AGREEMENT STRUCTURE (.4). | | | | |
| 12/22/21 | Goren, Matthew | 3.00 | 3,600.00 | 037 | 63618180 |
| | CALL WITH COUNSEL FOR BONDS AND ISLAND RE: PLAN INVESTOR ISSUES LIST (1.1); FOLLOW-UP CALL WITH BONDHOLDERS RE: SAME (0.3); CALL WITH CLIENT AND CHAPMAN RE: SAME (0.7); EMAILS WITH G. WESTERMAN RE: PLAN INVESTOR AGREEMENT (0.3); CALL WITH PHILIPSON RE: PROCESS AND FOLLOW-UP CALL RE: SAME (0.6). | | | | |
| 12/22/21 | Goltser, Jonathan | 1.60 | 1,576.00 | 037 | 63671093 |
| | COORDINATE CALL WITH CONYERS RE ASSET SALE (.1); CALL WITH TROUTMAN RE ISLAND INVESTMENT AGREEMENT (1); CALL WITH CHAPMAN RE ISLAND INVESTMENT AGREEMENT (.5);. | | | | |
| 12/23/21 | Holtzer, Gary T. | 1.00 | 1,795.00 | 037 | 64017384 |
| | CALL WITH CLIENT AND CHAPMAN ON EXIT TRANSACTION BIDDER'S PROPOSAL. | | | | |
| 12/23/21 | Westerman, Gavin | 3.10 | 4,324.50 | 037 | 63625079 |
| | REVIEW PSA AND DRAFT PROPOSED RESPONSES TO ADDRESS ISSUES (DIFFERENT VERSIONS) (.8); CALL WITH AYH AND CHAPMAN (.9); INTERNAL CALLS AND E-MAIL CORRESPONDENCE WITH G. HOLTZER AND M. GOREN (.3); CALLS AND RELATED EMAIL CORRESPONDENCE WITH AYH REGARDING PROCESS/ISSUES (.5); CALLS AND EMAIL CORRESPONDENCE WITH CHAPMAN RE SAME (.4); FOLLOW UP REGARDING STATUS (.2). | | | | |
| 12/23/21 | Goren, Matthew | 1.10 | 1,320.00 | 037 | 63625699 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT AND CHAPMAN RE: ISLAND PROPOSAL (0.8); FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 12/23/21 | Goltser, Jonathan | 0.50 | 492.50 | 037 | 64017385 |
| | CALL WITH COMPANY AND CHAPMAN RE ISLAND PROPOSAL. | | | | |
| 12/24/21 | Holtzer, Gary T. | 0.20 | 359.00 | 037 | 64017386 |
| | COORDINATE WITH G. WESTERMAN ON EXIT TRANSACTION BID TERMS. | | | | |
| 12/26/21 | Holtzer, Gary T. | 0.70 | 1,256.50 | 037 | 63629223 |
| | COORDINATE WITH M. FRIEDMAN ON EXIT TRANSACTION AND DIP PROPOSAL (.1); CALL WITH COUNSEL FOR POTENTIAL EXIT TRANSACTION SPONSOR, CHAPMAN AND WEIL TEAM REGARDING COMMENTS TO TERMS OF PROPOSAL (.4); REVIEW CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 12/26/21 | Westerman, Gavin | 0.30 | 418.50 | 037 | 63636144 |
| | CALL PREP (.1); WEIL CALL WITH CHAPMAN AND BUYER COUNSEL (.2). | | | | |
| 12/26/21 | Goren, Matthew | 0.30 | 360.00 | 037 | 63626713 |
| | CALL WITH CHAPMAN, ISLAND, G. HOLTZER, G. WESTERMAN, AND J. GOLTSER RE: PSA. | | | | |
| 12/26/21 | Goltser, Jonathan | 0.40 | 394.00 | 037 | 63671080 |
| | CALL WITH TROUTMAN RE INVESTMENT AGREEMENT. | | | | |
| 12/27/21 | Westerman, Gavin | 0.40 | 558.00 | 037 | 63636092 |
| | REVIEW INVESTMENT AGREEMENT. | | | | |
| 12/29/21 | Goren, Matthew | 0.40 | 480.00 | 037 | 64017387 |
| | EMAILS WITH G. HOLTZER RE: PLAN INVESTMENT AGREEMENT AND DIP TERM SHEET. | | | | |
| 01/04/22 | Holtzer, Gary T. | 0.30 | 585.00 | 037 | 64017391 |
| | REVIEW EXIT TRANSACTION TERMSHEET AND CALL WITH M. GOREN (.3). | | | | |
| 01/04/22 | Westerman, Gavin | 0.60 | 915.00 | 037 | 63684135 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LOI (.3); REVIEW COMMENTS RE SAME (.2); REVIEW INTERNAL CORRESPONDENCE (.1). | | | | |
| 01/04/22 | Goren, Matthew | 0.70 | 1,046.50 | 037 | 64017389 |
| | REVIEW PHILIPSON LOI AND EMAILS WITH G. WESTERMAN AND G. HOLTZER RE: SAME (0.7). | | | | |
| 01/04/22 | Goltser, Jonathan | 0.40 | 430.00 | 037 | 63744416 |
| | REVIEW PHILIPSON LOI. | | | | |
| 01/05/22 | Holtzer, Gary T. | 2.20 | 4,290.00 | 037 | 63700474 |
| | REVIEW EXIT TRANSACTION BID AND CALL WITH TEAM (.8); COORDINATE WITH J. MARCUS ON KATZ TRANSACTION (.6); CHAPMAN CALL (.6); COORDINATE WITH M. GOREN (.2). | | | | |
| 01/05/22 | Westerman, Gavin | 1.30 | 1,982.50 | 037 | 63698161 |
| | WEIL TEAM CALL RE LOI (.5); STATUS CALL WITH LENDERS (.6); REVIEW REVISED LOI (.2). | | | | |
| 01/05/22 | Goren, Matthew | 1.30 | 1,943.50 | 037 | 64000963 |
| | CALLS AND EMAILS WITH G. HOLTZER AND G. WESTERMAN RE: PHILIPSON LOI (0.7); CALL WITH BONDHOLDERS COUNSEL RE: SAME (0.6). | | | | |
| 01/05/22 | Goltser, Jonathan | 1.30 | 1,397.50 | 037 | 63744306 |
| | INTERNAL CALL RE PHILIPSON LOI (.5); CALL WITH CHAPMAN (.8). | | | | |
| 01/06/22 | Holtzer, Gary T. | 1.00 | 1,950.00 | 037 | 64002563 |
| | CONDUCT RESEARCH ON PLAN STRUCTURE FOR EXIT TRANSACTION ON CLAIM TREATMENT AND SECTION 502 ANALYSIS (.7); CALL WITH M. FRIEDMAN REGARDING BONDHOLDER COORDINATION ON EXIT TRANSACTION SELECTION PROCESS (.3). | | | | |
| 01/06/22 | Goren, Matthew | 0.20 | 299.00 | 037 | 64001064 |
| | REVIEW BONDHOLDER COMMENTS TO LOI. | | | | |
| 01/09/22 | Westerman, Gavin | 0.30 | 457.50 | 037 | 63725426 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LOI REVISIONS. | | | | |
| 01/10/22 | Westerman, Gavin | 0.50 | 762.50 | 037 | 63725197 |
| | REVIEW INVESTMENT AGREEMENT (PARTIAL). | | | | |
| 01/11/22 | Westerman, Gavin | 3.00 | 4,575.00 | 037 | 63739733 |
| | REVIEW INVESTMENT AGREEMENT (1); CALL WITH M. GOREN AND J. GOLTSER (.6); CALL WITH AYH AND CHAPMAN (1); FOLLOW UP RE INVESTMENT AGREEMENT (.4). | | | | |
| 01/11/22 | Goren, Matthew | 2.70 | 4,036.50 | 037 | 63741362 |
| | REVIEW DRAFT PHILIPSON INVESTMENT AGREEMENT (1.2); CALLS AND EMAILS WITH G. WESTERMAN AND G. HOLTZER RE: SAME (0.3); INTERNAL CALL WITH G. WESTERMAN AND J. GOLTSER RE: SAME (0.5); CALL WITH CLIENT, G. WESTERMAN, AND CHAPMAN RE: SAME (0.7). | | | | |
| 01/11/22 | Goltser, Jonathan | 1.20 | 1,290.00 | 037 | 63745045 |
| | INTERNAL CALL RE PHILIPSON LOI (.5); COMMENTS TO PHILIPSON LOI (.2); CALL WITH CHAPMAN RE PHILIPSON LOI (.5). | | | | |
| 01/19/22 | Goldring, Stuart J. | 0.80 | 1,560.00 | 037 | 63789675 |
| | CALL WITH J. MARCUS, G. WESTERMAN AND CROS REGARDING OWNERSHIP STRUCTURE. | | | | |
| 01/19/22 | Marcus, Jacqueline | 1.20 | 1,914.00 | 037 | 63789108 |
| | CALL WITH E. DIAMOND REGARDING OWNERSHIP ISSUE (.1); CALL WITH G. WESTERMAN REGARDING SAME (.1); CONFERENCE CALL WITH A. RAVID, E. DIAMOND, S. GOLDRING AND G. WESTERMAN REGARDING OWNERSHIP (.8); REVIEW E. DIAMOND E-MAIL REGARDING QUANTIFICATION OF BOND CLAIMS (.2). | | | | |
| 01/19/22 | Westerman, Gavin | 1.40 | 2,135.00 | 037 | 63793664 |
| | CALL WITH J. MARCUS (.1); WEIL CALL WITH A. RAVID AND W. DIAMOND (.9); REVIEW INVESTMENT AGREEMENT (PARTIAL) (.4). | | | | |
| 01/20/22 | Westerman, Gavin | 3.10 | 4,727.50 | 037 | 63803146 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INVESTMENT AGREEMENT/DRAFT ISSUES LIST (2.2); REVIEW SAME FROM M. GOREN (.2); CLIENT STATUS CALL (.5); REVIEW ISSUES LIST FROM CHAPMAN (.2). | | | | |
| 01/20/22 | Goren, Matthew | 1.40 | 2,093.00 | 037 | 64002062 |
| | REVIEW PHILIPSON MARK-UP TO PSA AND PREPARE ISSUES LIST. | | | | |
| 01/21/22 | Holtzer, Gary T. | 0.20 | 390.00 | 037 | 64002065 |
| | CALL ON INVESTMENT AGREEMENT. | | | | |
| 01/21/22 | Westerman, Gavin | 1.80 | 2,745.00 | 037 | 63817914 |
| | CALL PREP (.2); WEIL CALL WITH AYH AND CHAPMAN (1.2); FOLLOW UP REVIEW PURCHASE AGREEMENT PROVISIONS (.2); REVIEW ISSUES LIST (.2). | | | | |
| 01/21/22 | Goltser, Jonathan | 1.30 | 1,397.50 | 037 | 63816604 |
| | CALL WITH CHAPMAN RE INVESTMENT AGREEMENT (1.1); COMMENTS TO INVESTMENT AGREEMENT (.2). | | | | |
| 01/26/22 | Westerman, Gavin | 0.30 | 457.50 | 037 | 63855541 |
| | REVIEW ISSUES LIST/APA. | | | | |
| 01/26/22 | Goren, Matthew | 0.50 | 747.50 | 037 | 63852191 |
| | REVIEW PHILIPSON COMMENTS TO PSA ISSUES LIST AND EMAILS WITH G. HOLTZER RE: SAME. | | | | |
| 01/27/22 | Westerman, Gavin | 0.20 | 305.00 | 037 | 63862812 |
| | REVIEW BUYER PROPOSAL. | | | | |
| 01/27/22 | Goren, Matthew | 0.20 | 299.00 | 037 | 64005560 |
| | REVIEW ISLAND PURCHASE PRICE ADJUSTMENT CONSTRUCT AND EMAILS RE: SAME. | | | | |

**SUBTOTAL TASK 037 - Exit Transaction/Investment Proposal/PSA Matters:**      **70.00**      **$100,151.50**

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

| | | |
|---|---|---|
| **Total Fees Due** | **709.30** | **$849,338.50** |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/14/22 | Mallo, Madeline<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 119908; DATE: 1/14/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2021. | H060 | 40898108 | 20.00 |
| 01/14/22 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 119908; DATE: 1/14/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2021. | H060 | 40898106 | 113.00 |
| 01/14/22 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 119908; DATE: 1/14/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2021. | H060 | 40898098 | 20.00 |

**SUBTOTAL DISB TYPE H060:** **$153.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/21 | Karkat, Sakina<br>CORPORATION SERVICES<br>INVOICE#: 03566501; DATE: 11/30/2021 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN.<br>PAYEE: CT LIEN SOLUTIONS (31622-01); | H100 | 40875304 | 3,027.52 |
| 01/14/22 | Cashdan, Alena<br>CORPORATION SERVICES<br>INVOICE#: 03574725; DATE: 12/6/2021 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN.<br>PAYEE: CT LIEN SOLUTIONS (31622-01); | H100 | 40902929 | 251.74 |

**SUBTOTAL DISB TYPE H100:** **$3,279.26**

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/20/21 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX4904291012201427; DATE: 12/20/2021 - FILING FEES, DEC 14, 2021 - ALL YEAR HOLDINGS LIMITED CHAPTER 11 FILING FEE | H181 | 40876978 | 1,738.00 |
| **SUBTOTAL DISB TYPE H181:** | | | | **$1,738.00** |
| 12/20/21 | WGM, Firm<br>DUPLICATING<br>71 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/14/2021 TO 12/14/2021 | S017 | 40878645 | 7.10 |
| 12/27/21 | WGM, Firm<br>DUPLICATING<br>169 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/22/2021 TO 12/22/2021 | S017 | 40882501 | 16.90 |
| 01/03/22 | WGM, Firm<br>DUPLICATING<br>6274 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/29/2021 TO 12/29/2021 | S017 | 40891386 | 627.40 |
| 01/10/22 | WGM, Firm<br>DUPLICATING<br>670 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/06/2022 TO 01/06/2022 | S017 | 40894726 | 67.00 |
| 01/17/22 | WGM, Firm<br>DUPLICATING<br>4857 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/14/2022 TO 01/14/2022 | S017 | 40897589 | 485.70 |
| 01/24/22 | WGM, Firm<br>DUPLICATING<br>1493 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/20/2022 TO 01/20/2022 | S017 | 40908202 | 149.30 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/22 | WGM, Firm | S017 | 40908228 | 725.00 |
| | DUPLICATING | | | |
| | 7250 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/24/2022 TO 01/27/2022 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$2,078.40** |
| 12/20/21 | Stauble, Christopher A. | S061 | 40879346 | 1.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 11/1/2021-11/30/2021 | | | |
| 01/18/22 | Kanoff, Justin | S061 | 40899288 | 54.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - KANOFF,JUSTIN 12/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | | | |
| 01/18/22 | Kanoff, Justin | S061 | 40899303 | 49.99 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - KANOFF,JUSTIN 12/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | | | |
| 01/18/22 | Kanoff, Justin | S061 | 40899306 | 22.95 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - KANOFF,JUSTIN 12/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | | | |
| 01/18/22 | Ruocco, Elizabeth A. | S061 | 40899311 | 54.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - RUOCCO,ELIZABETH 12/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/18/22 | Ruocco, Elizabeth A. | S061 | 40899310 | 108.15 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - RUOCCO,ELIZABETH 12/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 |  |  |  |
| 01/18/22 | Kanoff, Justin | S061 | 40899305 | 108.15 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - KANOFF,JUSTIN 12/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 32 |  |  |  |
| 01/26/22 | Okada, Tyler | S061 | 40905926 | 4.30 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 |  |  |  |
| 01/26/22 | Mallo, Madeline | S061 | 40905650 | 4.20 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 |  |  |  |
| 01/26/22 | Okada, Tyler | S061 | 40905640 | 0.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 |  |  |  |
| 01/26/22 | Gage, Richard | S061 | 40905924 | 3.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 |  |  |  |
| 01/26/22 | Lee, Kathleen Anne | S061 | 40905602 | 12.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 |  |  |  |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/26/22 | Heckel, Theodore S. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905608 | 3.20 |
| 01/26/22 | Kanoff, Justin COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905496 | 9.00 |
| 01/26/22 | Kanoff, Justin COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905800 | 10.60 |
| 01/26/22 | Okada, Tyler COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905616 | 0.30 |
| 01/26/22 | Mallo, Madeline COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905793 | 11.30 |
| 01/26/22 | Okada, Tyler COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905864 | 7.10 |
| 01/26/22 | Lee, Kathleen Anne COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905507 | 11.90 |
| 01/26/22 | Goren, Matthew COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905525 | 1.70 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905524 | 6.20 |
| 01/26/22 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905768 | 0.60 |
| 01/26/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905853 | 6.10 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905865 | 1.30 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905677 | 5.00 |
| 01/26/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905625 | 0.30 |
| 01/26/22 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905763 | 1.10 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905717 | 0.40 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/26/22 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905692 | 3.40 |
| 01/26/22 | Ruocco, Elizabeth A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905631 | 0.50 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905576 | 1.00 |
| 01/27/22 | Mallo, Madeline<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MALLO, MADELINE 12/17/2021 ACCOUNT 424YN6CXS | S061 | 40907215 | 71.40 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$574.78** |
| 12/23/21 | Kleissler, Matthew Joseph<br>POSTAGE<br>NY POSTAGE 12/22/2021 NUMBER OF PIECES(S): 57 | S075 | 40883154 | 66.12 |
| 12/23/21 | Kleissler, Matthew Joseph<br>POSTAGE<br>NY POSTAGE 12/22/2021 NUMBER OF PIECES(S): 8 | S075 | 40883155 | 20.80 |
| 12/23/21 | Kleissler, Matthew Joseph<br>POSTAGE<br>NY POSTAGE 12/22/2021 NUMBER OF PIECES(S): 1 | S075 | 40883156 | 1.16 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/23/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/16/2021 NUMBER OF PIECES(S): 57 | S075 | 40883101 | 66.12 |
| 12/23/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/16/2021 NUMBER OF PIECES(S): 7 | S075 | 40883096 | 18.20 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 14 | S075 | 40887070 | 38.64 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 10 | S075 | 40887077 | 27.60 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887081 | 8.55 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887080 | 12.20 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 10 | S075 | 40887062 | 27.60 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 10 | S075 | 40887061 | 27.60 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887087 | 12.20 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887082 | 12.20 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887076 | 12.20 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887063 | 12.20 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887079 | 12.20 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887066 | 12.20 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 14 | S075 | 40887078 | 38.64 |
| 12/31/21 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 12/29/2021 NUMBER OF PIECES(S): 1 | S075 | 40887073 | 12.20 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/14/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/10/2022 NUMBER OF PIECES(S): 1 | S075 | 40895466 | 4.61 |
| 01/14/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/10/2022 NUMBER OF PIECES(S): 2 | S075 | 40895465 | 9.46 |
| 01/14/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/10/2022 NUMBER OF PIECES(S): 1 | S075 | 40895464 | 2.16 |
| 01/14/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/06/2022 NUMBER OF PIECES(S): 1 | S075 | 40895443 | 6.87 |
| 01/14/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/10/2022 NUMBER OF PIECES(S): 15 | S075 | 40895459 | 23.40 |
| 01/14/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/10/2022 NUMBER OF PIECES(S): 56 | S075 | 40895458 | 76.16 |
| 01/14/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/06/2022 NUMBER OF PIECES(S): 12 | S075 | 40895441 | 23.52 |
| 01/14/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/10/2022 NUMBER OF PIECES(S): 8 | S075 | 40895454 | 29.36 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/14/2022 NUMBER OF PIECES(S): 1 | S075 | 40901705 | 9.00 |
| 01/21/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/14/2022 NUMBER OF PIECES(S): 16 | S075 | 40901706 | 37.76 |
| 01/21/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/14/2022 NUMBER OF PIECES(S): 2 | S075 | 40901704 | 55.10 |
| 01/21/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/20/2022 NUMBER OF PIECES(S): 2 | S075 | 40901766 | 3.12 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/26/2022 NUMBER OF PIECES(S): 16 | S075 | 40906932 | 148.00 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/25/2022 NUMBER OF PIECES(S): 1 | S075 | 40906925 | 2.00 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/26/2022 NUMBER OF PIECES(S): 16 | S075 | 40906939 | 148.00 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/26/2022 NUMBER OF PIECES(S): 1 | S075 | 40906938 | 16.10 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/25/2022 NUMBER OF PIECES(S): 30 | S075 | 40906927 | 808.50 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/26/2022 NUMBER OF PIECES(S): 16 | S075 | 40906934 | 148.00 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/25/2022 NUMBER OF PIECES(S): 1 | S075 | 40906922 | 41.00 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/27/2022 NUMBER OF PIECES(S): 1 | S075 | 40906943 | 26.95 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/26/2022 NUMBER OF PIECES(S): 8 | S075 | 40906935 | 74.00 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/26/2022 NUMBER OF PIECES(S): 8 | S075 | 40906931 | 212.00 |
| 01/28/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/25/2022 NUMBER OF PIECES(S): 29 | S075 | 40906929 | 781.55 |
| 01/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/28/2022 NUMBER OF PIECES(S): 1 | S075 | 40908839 | 4.73 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022002146

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 01/28/2022 NUMBER OF PIECES(S): 17 | S075 | 40908836 | 26.52 |
| | **SUBTOTAL DISB TYPE S075:** | | | **$3,156.50** |
| 01/12/22 | Okada, Tyler<br>DUPLICATING<br>517 PRINTING - B&W IN NEW YORK CITY ON 01/10/2022 19:20PM FROM UNIT 03 | S117 | 40895176 | 51.70 |
| 01/26/22 | WGM, Firm<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK BETWEEN 01/19/2022 TO 01/19/2022 | S117 | 40908056 | 0.10 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$51.80** |
| | **TOTAL DISBURSEMENTS** | | | **$11,031.74** |