WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Gary T. Holtzer
Matthew P. Goren

*Attorneys for the Debtor*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------X
                                                     :
In re                                                :    **Chapter 11**
                                                     :
**ALL YEAR HOLDINGS LIMITED,**                       :    **Case No. 21-12051 (MG)**
                                                     :
             Debtor.[1]                              :
                                                     :
---------------------------------------------------------X

**SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS ATTORNEYS FOR THE DEBTOR**
<u>**FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**</u>

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, attorneys for All Year Holdings Limited (the "**Debtor**") |
| **Date of Retention:** | February 25, 2022 *nunc pro tunc* to December 14, 2021 |
| **Period for Which Fees and Expenses are Incurred:** | July 1, 2022 through July 31, 2022 |
| **Monthly Fees Incurred:** | $486,726.50 |
| **Less 20% Holdback:** | $97,345.30 |
| **Monthly Expenses Incurred:** | $4,440.02 |
| **Total Fees and Expenses Due:** | $393,821.22[2] |
| **This is a** | __X__ Monthly ____ Interim ____ Final Fee Application |

---

[1]    The Debtor's principal offices are located at 199 Lee Avenue, Suite 693, Brooklyn, New York, 11211.

[2]    In connection with the preparation of the Seventh Monthly Fee Statement, Weil, Gotshal & Manges LLP voluntarily reduced its fees and expenses by $71,339.50 and $9.40, respectively.

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT[3] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Holtzer, Gary T. | RES | 1991 | $1,950.00 | 28.10 | $54,795.00 |
| Berezin, Robert S. | LIT | 1994 | $1,475.00 | 23.90 | $35,252.50 |
| Westerman, Gavin | CORP | 2004 | $1,525.00 | 3.80 | $5,795.00 |
| Goren, Matthew | RES | 2007 | $1,495.00 | 98.00 | $146,510.00 |
| Gage, Richard (Counsel) | LIT | 2015 | $1,250.00 | 33.60 | $42,000.00 |
| **Total Partners:** | | | | **187.40** | **$284,352.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Goltser, Jonathan | RES | 2011 | $1,075.00 | 24.60 | $26,445.00 |
| Ruocco, Elizabeth A. | RES | 2017 | $1,130.00 | 35.60 | $40,228.00 |
| Graybill, Joshua D. | TAX | 2018 | $1,130.00 | 2.00 | $2,260.00 |
| Kanoff, Justin | RES | 2021 | $840.00 | 114.60 | $96,264.00 |
| Novak, Tzvi | LIT | 2021 | $840.00 | 7.00 | $5,880.00 |
| Lovric, Margaret | RES | 2022 | $690.00 | 39.30 | $27,117.00 |
| **Total Associates:** | | | | **223.10** | **$198,194.00** |

---

[3]    RES – Restructuring; LIT – Litigation; CORP – Corporate

2

| NAME OF PARAPROFESSIONAL | DEPARTMENT[4] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Okada, Tyler | RES | $275.00 | 15.20 | $4,180.00 |
| **Total Paraprofessional:** | | | **15.20** | **$4,180.00** |

| PROFESSIONALS<br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,517.36 | 187.40 | $284,352.50 |
| Associates | $888.36 | 223.10 | $198,194.00 |
| Paraprofessional | $275.00 | 15.20 | $4,180.00 |
| **Blended Attorney Rate** | **$1,175.51** | | |
| **Total Fees Incurred:** | | **425.70** | **$486,726.50** |

---

[4]     RES – Restructuring

WEIL:\98778507\3\12817.0007

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 002 | Adversary Proceedings | 105.80 | $125,727.00 |
| 007 | Client Updates and Scheduling Matters | 4.30 | $3,208.50 |
| 008 | Chapter 11 Plan/Confirmation/Implementation/Plan Supplement | 4.50 | $5,668.50 |
| 010 | Disclosure Statement/Solicitation/Voting | 208.40 | $230,066.50 |
| 011 | Exclusivity | 11.60 | $15,277.00 |
| 012 | Executory Contracts/Leases/Real Property/Other 365 matters | 13.30 | $19,883.50 |
| 013 | General Case Strategy | 22.50 | $32,791.50 |
| 014 | Hearings and Court Matters | 11.40 | $12,994.50 |
| 017 | Retention/Fee Applications: Retained Professionals non Weil | 17.20 | $13,035.50 |
| 020 | Tax Issues | 2.00 | $2,260.00 |
| 021 | US Trustee/Monthly Operating Report | 2.70 | $2,155.00 |
| 026 | BVI/JPL matters | 2.10 | $2,075.50 |
| 029 | 9019 Settlements | 6.50 | $7,359.50 |
| 030 | Israel Proceedings | 6.90 | $8,278.00 |
| 034 | Weil Fee Application | 4.00 | $2,208.50 |
| 037 | Exit Transaction/Investment Proposal/PSA Matters | 2.50 | $3,737.50 |
| **Total:** | | **425.70** | **$486,726.50** |

4

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/Express Mail/Postage | $1,603.53 |
| Duplicating | $798.30 |
| Electronic Research | $1,898.74 |
| Transportation - Local Meeting | $139.45 |
| **Total Expenses Requested:** | **$4,440.02** |

WEIL:\98778507\3\12817.0007

## Notice Parties

All Year Holdings Limited
199 Lee Avenue, Suite 693,
Brooklyn, New York 11121
Attn:    Asaf Ravid, Chief Restructuring Officer,
         Ephraim Diamond, Associate Restructuring Officer

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Gary T. Holtzer, Esq.
         Matthew P. Goren, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Andrea B. Schwartz, Esq.
         Shara Cornell, Esq.

Mishmeret Trust Company Ltd., as Trustee for the Noteholders
Chapman and Cutler LLP
1270 Sixth Avenue
New York, New York 10020
Attn:    Michael Friedman, Esq.
         Stephen R. Tetro II, Esq.
         Aaron Krieger, Esq.

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/22 | Goren, Matthew | 2.50 | 3,737.50 | 002 | 65071203 |
| | REVIEW WEISS ADVERSARY COMPLAINT AND ANALYZE ISSUES RE: SAME (1.9) AND EMAILS AND CALLS WITH WEIL TEAM RE: SAME (0.6). | | | | |
| 07/05/22 | Goltser, Jonathan | 1.60 | 1,720.00 | 002 | 65176941 |
| | REVIEW WEISS COMPLAINT AND RESEARCH NY LLC LAW (1.6). | | | | |
| 07/05/22 | Kanoff, Justin | 3.50 | 2,940.00 | 002 | 65274302 |
| | REVIEW OBJECTION AND COMPLAINT FILED BY WEISS (2.5); FURTHER REVIEW COMPLAINT (1). | | | | |
| 07/06/22 | Holtzer, Gary T. | 0.80 | 1,560.00 | 002 | 65110594 |
| | CALL WITH CHAPMAN ON WEISS PLEADINGS (.8). | | | | |
| 07/06/22 | Berezin, Robert S. | 2.80 | 4,130.00 | 002 | 65087482 |
| | REVIEW COMPLAINT (.8); ANALYZE OF LEGAL ISSUES (1.2); DRAFT EMAIL TEAM DESCRIBING INITIAL ANALYSIS (.8). | | | | |
| 07/06/22 | Goren, Matthew | 1.90 | 2,840.50 | 002 | 65120977 |
| | CONSIDER ISSUES RE: ADVERSARY COMPLAINT (1.6) AND EMAILS WITH R. BEREZIN AND J. GOLTSER RE: SAME (0.3). | | | | |
| 07/06/22 | Gage, Richard | 0.70 | 875.00 | 002 | 65111612 |
| | REVIEW ADVERSARY COMPLAINT (.7). | | | | |
| 07/06/22 | Goltser, Jonathan | 2.20 | 2,365.00 | 002 | 65177084 |
| | CALL WITH CLIENT RE WEISS COMPLAINT (1); CALL WITH CHAPMAN RE WEISS COMPLAINT (.7); CALLS AND EMAIL WITH WEIL LITIGATION RE COMPLAINT (.5). | | | | |
| 07/06/22 | Lovric, Margaret | 2.70 | 1,863.00 | 002 | 65087575 |
| | CONDUCT RESEARCH RE: REGARDING LLC INTERESTS IN CHAPTER 11 (2.7). | | | | |
| 07/06/22 | Lovric, Margaret | 1.70 | 1,173.00 | 002 | 65087592 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL TEAM AND CLIENT REGARDING WEISS OBJECTION AND ADVERSARY COMPLAINT (0.7); PARTICIPATE IN INTERNAL DISCUSSIONS WITH WEIL TEAM REGARDING THE SAME (0.3); PARTICIPATE IN CALL WITH WEIL TEAM AND CHAPMAN TEAM REGARDING THE SAME (0.7). | | | | |
| 07/07/22 | Berezin, Robert S. | 1.50 | 2,212.50 | 002 | 65104170 |
| | CONDUCT RESEARCH REGARDING DELAWARE LAW ON ASSIGNMENTS OF INDIRECT INTERESTS IN AN LLC. | | | | |
| 07/07/22 | Westerman, Gavin | 1.60 | 2,440.00 | 002 | 65110592 |
| | REVIEW COMPLAINT (1.2); CALL WITH J. GOLTSER (.2); FOLLOW UP RE SAME (.2). | | | | |
| 07/07/22 | Gage, Richard | 0.40 | 500.00 | 002 | 65111645 |
| | RESEARCH NY LLC LAW (.4). | | | | |
| 07/07/22 | Lovric, Margaret | 0.90 | 621.00 | 002 | 65120382 |
| | PARTICIPATE ON CALL WITH CHAPMAN TEAM AND WEIL TEAM TO DISCUSS WEISS OBJECTION AND ADVERSARY COMPLAINT (0.2); PARTICIPATE ON CALL WITH PHILIPSON TEAM REGARDING THE SAME (0.5); INTERNAL DISCUSSIONS WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 07/08/22 | Holtzer, Gary T. | 0.20 | 390.00 | 002 | 65123249 |
| | REVIEW MATERIALS FROM TEAM REGARDING ADV. PROCEEDING SUBPOENA AND CLIENT COORDINATION (.2). | | | | |
| 07/08/22 | Westerman, Gavin | 1.10 | 1,677.50 | 002 | 65123399 |
| | REVIEW COMPLAINT (.3); WEIL TEAM CALL (.5); FOLLOW UP RE SAME (.3). | | | | |
| 07/08/22 | Gage, Richard | 3.40 | 4,250.00 | 002 | 65119998 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE: ADVERSARY PROCEEDING COMPLAINT (.8); CONDUCT RESEARCH RE: LLC DISSOLUTION UNDER NEW YORK LAW AND DRAFT SUMMARY (2.6). | | | | |
| 07/08/22 | Goltser, Jonathan | 0.70 | 752.50 | 002 | 65177439 |
| | CALL WITH WEIL CORPORATE AND LITIGATION RE WEISS COMPLAINT (.7). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/22 | Lovric, Margaret | 0.20 | 138.00 | 002 | 65120853 |
| | EMAILS WITH CLIENT REGARDING SUMMONS ISSUED IN ADVERSARY PROCEEDING (0.2). | | | | |
| 07/12/22 | Goltser, Jonathan | 1.00 | 1,075.00 | 002 | 65177684 |
| | CALL WITH CLIENT RE WEISS COMPLAINT (.5); CALL WITH CHAPMAN RE WEISS COMPLAINT (.5). | | | | |
| 07/13/22 | Goltser, Jonathan | 0.50 | 537.50 | 002 | 65177556 |
| | REVIEW INVESTMENT AGREEMENT TO RESPOND TO CLIENT QUESTION (.5). | | | | |
| 07/14/22 | Holtzer, Gary T. | 0.60 | 1,170.00 | 002 | 65458569 |
| | CALL WITH PHILIPSON COUNSEL ON WEISS LITIGATION (.5); FURTHER FOLLOW UP WITH M. GOREN (.1). | | | | |
| 07/14/22 | Goren, Matthew | 0.30 | 448.50 | 002 | 65157291 |
| | CALLS AND EMAILS WITH WEIL TEAM RE: SECOND SUMMONS AND RESPONSE DEADLINE. | | | | |
| 07/14/22 | Gage, Richard | 2.10 | 2,625.00 | 002 | 65171277 |
| | TELEPHONE CONFERENCE WITH J. KANOFF RE: SUMMONS IN ADVERSARY PROCEEDINGS (.3); REVIEW COMPLAINT AND RESEARCH POTENTIAL OUTCOMES OF ADVERSARY PROCEEDINGS (1.6); RESEARCH SERVICE OF SUMMONS IN ADVERSARY PROCEEDINGS (.2). | | | | |
| 07/14/22 | Goltser, Jonathan | 0.80 | 860.00 | 002 | 65177829 |
| | CALL WITH LOCKE LORD RE WEISS COMPLAINT (.8). | | | | |
| 07/15/22 | Berezin, Robert S. | 0.80 | 1,180.00 | 002 | 65169550 |
| | DISCUSSION WITH R. GAGE RESOLVE QUESTIONS REGARDING WEISS CLAIM. | | | | |
| 07/15/22 | Gage, Richard | 1.00 | 1,250.00 | 002 | 65171971 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN RE: POTENTIAL OUTCOMES OF ADVERSARY PROCEEDINGS (.8); DRAFT EMAIL RE: POTENTIAL OUTCOMES OF ADVERSARY PROCEEDING (.2). | | | | |
| 07/15/22 | Lovric, Margaret | 0.20 | 138.00 | 002 | 65162269 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL LIT TEAM REGARDING PROCEDURAL LITIGATION QUESTIONS (0.2). | | | | |
| 07/15/22 | Lovric, Margaret | 0.20 | 138.00 | 002 | 65162281 |
| | DISCUSS ISSUES RELATED TO WEISS ADVERSARY PROCEEDING WITH WEIL LIT TEAM (0.2). | | | | |
| 07/16/22 | Gage, Richard | 1.00 | 1,250.00 | 002 | 65171953 |
| | CONDUCT RESEARCH RE: PROCEDURE FOR CLOSING SALE (.7); DRAFT EMAIL SUMMARY OF RESEARCH RE: PROCEDURE FOR CLOSING SLAE (.3). | | | | |
| 07/17/22 | Holtzer, Gary T. | 1.60 | 3,120.00 | 002 | 65176907 |
| | CALL CHAPMAN AND WEIL ON WEISS LITIGATION (.6); REVIEW INCOMING MATERIALS ON WEISS (.4); CALL WITH CLIENT RE: SAME (.6). | | | | |
| 07/17/22 | Berezin, Robert S. | 0.60 | 885.00 | 002 | 65170189 |
| | PREPARE FOR CALL REGARDING WEISS (.1); CALL WITH BOND COUNSEL REGARDING WEISS STRATEGY (.5). | | | | |
| 07/17/22 | Gage, Richard | 1.60 | 2,000.00 | 002 | 65171907 |
| | TELEPHONE CONFERENCE G. HOLTZER, M. GOREN, R. BEREZIN, J. KANOFF, M. LOVRIC, AND COUNSEL FOR BONDHOLDERS RE: STRATEGY FOR ADVERSARY PROCEEDINGS (1.6). | | | | |
| 07/17/22 | Lovric, Margaret | 1.50 | 1,035.00 | 002 | 65182110 |
| | PARTICIPATE ON CALL WITH CHAPMAN TEAM AND WEIL TEAM TO DISCUSS WEISS ADVERSARY PROCEEDING (0.6); PARTICIPATE ON CALL WITH WEIL TEAM AND CLIENT REGARDING THE SAME (0.6); PARTICIPATE ON INTERNAL WEIL TEAM CALL REGARDING THE SAME (0.3). | | | | |
| 07/18/22 | Holtzer, Gary T. | 2.20 | 4,290.00 | 002 | 65182832 |
| | COORDINATE WITH FRIEDMAN ON WEISS LITIGATION (.4); COORDINATE WITH GOREN RE: SAME (.1); CALL WITH A. RAVID AND E. DIAMOND ON WEISS LITIGATION (.2); CLIENT CALL WITH BEREZIN AND GOREN (.5); REVIEW INCOMING MATERIALS ON WEISS LITIGATION INCLUDING LETTER TO COURT FROM WEISS (.7); COORDINATE WITH WEIL TEAM ON LITIGATION STRATEGY AND COORDINATE WITH CHAPMAN (.3). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/22 | Goren, Matthew | 2.90 | 4,335.50 | 002 | 65186555 |

CALL WITH HERRICK FEINSTEIN RE: ADVERSARY PROCEEDING AND NEXT STEPS (0.7); EMAILS AND CALLS WITH BONDHOLDERS COUNSEL RE: SAME (0.2); INTERNAL WEIL CALLS AND EMAILS RE: SAME (0.6); CALL WITH PH AND HERRICK FEINSTEIN RE: HEARING AND PI (0.4) AND FOLLOW-UP INTERNAL CALLS RE: SAME (0.1); CALL WITH CLIENT RE: STATUS OF ADVISORY PROCEEDINGS (0.6) AND FOLLOW-UP INTERNAL CALLS AND EMAILS RE: SAME (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 07/18/22 | Gage, Richard | 4.70 | 5,875.00 | 002 | 65195853 |

TELEPHONE CONFERENCE WITH R. BEREZIN, M. GOREN, J. GOLTSER, J. KANOFF, AND HERRICK FEINSTEIN RE: ADVERSARY PROCEEDING (.7); TELEPHONE CONFERENCE WITH R. BEREZIN, M. GOREN, J. GOLTSER, J. KANOFF, HERRICK FEINSTEIN AND OPPOSING COUNSEL RE: ADVERSARY PROCEEDING (.5); TELEPHONE CONFERENCE WITH R. BEREZIN RE: ADVERSARY PROCEEDING BUDGET (.3); DRAFT BUDGET RE: ADVERSARY PROCEEDING (.2); REVIEW WEISS LETTER RE: ADVERSARY PROCEEDING AND DISCLOSURE STATEMENT OBJECTION (.2); DRAFT SCHEDULE RE: ADVERSARY PROCEEDING BRIEFING (.9); REVIEW ADVERSARY COMPLAINT AND DRAFT SUMMARY OF KEY FACTUAL ALLEGATIONS AND COUNTER ARGUMENTS (1.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 07/18/22 | Lovric, Margaret | 0.60 | 414.00 | 002 | 65182995 |

PARTICIPATE ON CALL WITH WEIL TEAM AND HERRICK FEINSTEIN TEAM REGARDING WEISS ADVERSARY PROCEEDING (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 07/19/22 | Berezin, Robert S. | 0.70 | 1,032.50 | 002 | 65458571 |

DEVELOP SCHEDULING AND LITIGATION STRATEGY AND CALENDAR PROPOSALS (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 07/19/22 | Gage, Richard | 2.60 | 3,250.00 | 002 | 65195881 |

REVIEW ADVERSARY COMPLAINT AND DRAFT SUMMARY OF KEY FACTUAL ALLEGATIONS AND COUNTER ARGUMENTS (.2); CONFERENCE WITH R. BEREZIN RE: PLAN INVESTMENT AGREEMENT (.2); REVIEW AND SUMMARIZE KEY PROVISIONS OF PLAN INVESTMENT AGREEMENT RE: ADVERSARY PROCEEDING ARGUMENTS (1.2); TELEPHONE CONFERENCE WITH M. GOREN RE: ADVERSARY PROCEEDING SCHEDULE (.1); REVIEW JUDGE GLENN PLAN PROCEDURE ORDERS RE: SCHEDULE FOR BRIEFING (.5); TELEPHONE CONFERENCE WITH R. BEREZIN RE: ADVERSARY PROCEEDING (.3); REVIEW DISCLOSURE STATEMENT RE: REPRESENTATIONS CONCERNING ADVERSARY PROCEEDING (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 07/19/22 | Goltser, Jonathan | 3.00 | 3,225.00 | 002 | 65230066 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PLAN SPONSOR COUNSEL RE WILLIAM VALE (.5); RESEARCH AND ANALYZE SPECIFIC PERFORMANCE ISSUE RE INVESTMENT AGREEMENT AND SPEAK WITH WEIL CORPORATE (2.5). | | | | |
| 07/20/22 | Holtzer, Gary T. | 1.60 | 3,120.00 | 002 | 65210238 |
| | CALLS WITH TEAM ON LITIGATION STRATEGY (.9); REVIEW INCOMING MATERIALS ON CONFIRMATION PROCESS AND POTENTIAL OBJECTIONS AND ADVERSARY PROCEEDING (.7). | | | | |
| 07/20/22 | Berezin, Robert S. | 2.80 | 4,130.00 | 002 | 65198481 |
| | COMMUNICATIONS WITH OPPOSING COUNSEL REGARDING SCHEDULING AND OBJECTION TO CONFIRMATION DATE (.5); DEVELOPE LITIGATION SCHEDULE (.1); REVISE LETTER TO COURT (.3); COMMUNICATION REGARDING LITIGATION SCHEDULE (.1); CALL TO DISCUSS STRATEGY AND LITIGATION (.7); STRATEGY DISCUSSION (.4); MEET AND CONFER (.5) SUMMARY OF LITIGATION STRATEGY (.2). | | | | |
| 07/20/22 | Gage, Richard | 3.10 | 3,875.00 | 002 | 65195874 |
| | TELEPHONE CONFERENCE WITH G. HOLTZER; R. BEREZIN; M. GOREN; J. KANOFF; AND M. LOVRIC RE: ADVERSARY LITIGATION STRATEGY (.8); DRAFT ADVERSARY LITIGATION BRIEFING SCHEDULE (.2); DRAFT EMAIL TO OPPOSING COUNSEL RE: ADVERSARY LITIGATION BRIEFING SCHEDULE (.2); REVIEW RESEARCH RE: ALTER EGO THEORY (.1); DRAFT OUTLINE OF ADVERSARY LITIGATION STRATEGY (.6); TELEPHONE CONFERENCE WITH R. BEREZIN RE: ADVERSARY LITIGATION STRATEGY (.2); TELEPHONE CONFERENCE WITH R. BEREZIN; M. GOREN; J. GOLTSER; J. KANOFF; M. LOVRIC; AND OPPOSING COUNSEL RE: ADVERSARY LITIGATION SCHEDULE (1.0). | | | | |
| 07/20/22 | Kanoff, Justin | 1.00 | 840.00 | 002 | 65208493 |
| | CALL WITH WEIL TEAM TO DISCUSS LITIGATION TIMELINE AND FOLLOW-UP CALLS WITH LITIGATION TEAM RE: SAME. | | | | |
| 07/20/22 | Novak, Tzvi | 3.30 | 2,772.00 | 002 | 65206105 |
| | RESEARCH ALTER EGO THEORY AND CONTRACTUAL LIABILITY TO PARENTS. | | | | |
| 07/20/22 | Lovric, Margaret | 1.70 | 1,173.00 | 002 | 65198796 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON INTERNAL CALLS WITH WEIL TEAM RE: WEISS ADVERSARY PROCEEDING AND CONFIRMATION HEARING SCHEDULES AND STRATEGY (1.2); PARTICIPATE ON CALL WITH PAUL HASTINGS TEAM REGARDING PROPOSED CONFIRMATION SCHEDULE (0.5). | | | | |
| 07/21/22 | Berezin, Robert S. | 1.50 | 2,212.50 | 002 | 65205782 |
| | COMMUNICATIONS RE SCHEDULING STRATEGY (.3); CALL WITH CLIENT AND WEIL TEAM RE: STRATEGY (.6); LEGAL STRATEGY CALL WITH R. GAGE (.6). | | | | |
| 07/21/22 | Gage, Richard | 2.80 | 3,500.00 | 002 | 65219876 |
| | DRAFT DECISION TREE FOR ADVERSARY PROCEEDINGS (.3); DRAFT CASE MANAGEMENT SCHEDULE RE: ADVERSARY PROCEEDING (.3); REVIEW COMPLAINT RE: UNDERSTANDING OF ALLEGED TRANSFER (.3); TELEPHONE CONFERENCE WITH R. BEREZIN RE: CASE STRATEGY AND RESEARCH QUESTIONS (.7); TELEPHONE CONFERENCE WITH G. HOLTZER, R. BEREZIN, M. GOREN, J. GOLTSER, M. LOVRIC, AND CLIENT RE: CASE STRATEGY (.7); REVIEW COMPLAINT AND RESEARCH RE: ALLEGATIONS (.5). | | | | |
| 07/21/22 | Kanoff, Justin | 1.10 | 924.00 | 002 | 65218105 |
| | REVIEW CHAPTER 11 PLAN (.5); CORRESPOND WITH R. BEREZIN AND R. GAGE RE: SAME (.6). | | | | |
| 07/21/22 | Lovric, Margaret | 0.20 | 138.00 | 002 | 65211666 |
| | CALL WITH R. GAGE REGARDING WEISS ADVERSARY PROCEEDING (0.2). | | | | |
| 07/22/22 | Gage, Richard | 0.10 | 125.00 | 002 | 65219556 |
| | TELEPHONE CONFERENCE WITH M. LOVRIC RE: RESEARCH ON BANKRUPTCY TRANSFERS (.1). | | | | |
| 07/22/22 | Novak, Tzvi | 2.60 | 2,184.00 | 002 | 65211906 |
| | RESEARCH ALTER EGO AND PAROL EVIDENCE (1.2); DRAFT RESEARCH MEMO ON ALTER EGO AND PARENT LIABILITY (1.4). | | | | |
| 07/22/22 | Lovric, Margaret | 1.90 | 1,311.00 | 002 | 65211674 |
| | RESEARCH ISSUES IN CONNECTION WITH WEISS ADVERSARY PROCEEDING (1.7); CALL WITH R. GAGE REGARDING THE SAME (0.2). | | | | |
| 07/25/22 | Berezin, Robert S. | 1.30 | 1,917.50 | 002 | 65226967 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | STRATEGY DISCUSSION WITH R. GAGE RE SCHEDULING, MEET AND CONFER AND MOTION TO DISMISS (.4); REVIEW KEY CASES REGARDING ALTER EGO AND COMMUNICATION RE SAME (.9). | | | | |
| 07/25/22 | Goren, Matthew | 0.20 | 299.00 | 002 | 65226180 |
| | EMAILS WITH R. GAGE AND G. HOLTZER RE: ADVERSARY PROCEEDING SCHEDULE. | | | | |
| 07/25/22 | Gage, Richard | 0.90 | 1,125.00 | 002 | 65243581 |
| | CONFERENCE WITH R. BEREZIN RE: ADVERSARY PROCEEDING SCHEDULING AND RESEARCH (.4); REVIEW AND REVISE BRIEFING SCHEDULE FOR ADVERSARY PROCEEDING (.5). | | | | |
| 07/25/22 | Lovric, Margaret | 1.60 | 1,104.00 | 002 | 65257986 |
| | RESEARCH ISSUES IN CONNECTION WITH WEISS ADVERSARY PROCEEDING (1.6). | | | | |
| 07/26/22 | Berezin, Robert S. | 0.10 | 147.50 | 002 | 65233991 |
| | REVIEW PROPOSED SCHEDULE AND COMMUNICATION IN RESPONSE. | | | | |
| 07/26/22 | Goren, Matthew | 0.30 | 448.50 | 002 | 65235971 |
| | EMAILS WITH CLIENT, R. GAGE AND PAUL HASTINGS RE: SCHEDULING. | | | | |
| 07/26/22 | Lovric, Margaret | 1.10 | 759.00 | 002 | 65238032 |
| | DRAFT SUMMARY OF RESEARCH CONDUCTED IN CONNECTION WITH MOTION TO DISMIS TO BE FILED IN WEISS ADVERSARY PROCEEDING (1.1). | | | | |
| 07/27/22 | Goren, Matthew | 0.30 | 448.50 | 002 | 65239666 |
| | EMAILS WITH PAUL HASTINGS AND R. GAGE RE: ADVERSARY PROCEEDING SCHEDULE. | | | | |
| 07/27/22 | Gage, Richard | 1.90 | 2,375.00 | 002 | 65246630 |
| | TELEPHONE CONFERENCE WITH G. HOLTZER, R. BEREZIN, M. GOREN, J. GOLTSER, J. KANOFF, AND M. LOVRIC RE: ADVERSARY PROCEEDING AND CONFIRMATION OBJECTION (.5); DRAFT EMAILS TO PLAINTIFF'S COUNSEL RE: STIPULATION TO SET TIME TO ANSWER COMPLAINT (.3); DRAFT STIPULATION SETTTING TIME TO ANSWER COMPLAINT (.9); DRAFT EMAILS TO CHAPMAN AND R. BEREZIN RE: STIPULATION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/22 | Lovric, Margaret | 0.20 | 138.00 | 002 | 65241170 |
| | DRAFT SUMMARY OF RESEARCH RE: WEISS ADVERSARY PROCEEDING (0.2). | | | | |
| 07/28/22 | Berezin, Robert S. | 1.70 | 2,507.50 | 002 | 65251462 |
| | COMMUNICATION WITH CLIENT (.1); CALL WITH CHAPMAN TEAM REGARDING LITIGATION ISSUES (.5); CALL WITH CLIENT REGARDING WIP (.6); REVISIONS AND COMMENTS TO SCHEDULE (.4); COMMUNICATION WITH TEAM, CLIENT AND CHAPMAN REGARDING SCHEDULE (.1). | | | | |
| 07/28/22 | Goren, Matthew | 0.60 | 897.00 | 002 | 65265120 |
| | EMAILS AND CALLS WITH CLIENT, R. GAGE AND R. BEREZIN RE: SCHEDULING (0.2); EMAILS WITH CHAPMAN RE: SAME (0.2); REVIEW DRAFT ORDER AND EMAILS RE: SMAE (0.2). | | | | |
| 07/28/22 | Gage, Richard | 4.10 | 5,125.00 | 002 | 65246626 |
| | TELEPHONE CONFERENCE WITH M. GOREN RE: ADVERSARY BRIEFING SCHEDULE (.1); TELEPHONE CONFERENCES WITH R. BEREZIN RE: ADVERSARY BRIEFING SCHEDULE (.2); TELEPHONE CONFERENCE WITH R. BEREZIN AND CHAPMAN RE: ADVERSARY BRIEFING SCHEDULE AND RESEARCH (.4); TELEPHONE CONFERENCE WITH G. HOLTZER, R. BEREZIN, M. GOREN, J. GOLTSER, J. KANOFF, M. LOVRIC AND CLIENT RE: ADVERSARY BRIEFING AND ANCILLARY ISSUES (.7); REVIEW AND REVISE ADVERSARY BRIEFING SCHEDULE AND DRAFT EMAILS TO OPPOSING COUNSEL RE: ADVERSARY BRIEFING SCHEDULE (2.7). | | | | |
| 07/28/22 | Novak, Tzvi | 0.60 | 504.00 | 002 | 65250456 |
| | RESEARCH DELAWARE ALTER EGO LAW. | | | | |
| 07/28/22 | Lovric, Margaret | 1.50 | 1,035.00 | 002 | 65257905 |
| | SUMMARIZE RESEARCH RE: ISSUES WITH RESPECT TO WEISS ADVERSARY PROCEEDING (1.5). | | | | |
| 07/28/22 | Okada, Tyler | 0.70 | 192.50 | 002 | 65296112 |
| | ASSIST WITH PREPARATION AND FILE STIPULATION AND PROPOSED ORDER [ECF NO. 6] IN ADV. PROC. NO. 22-1115 (MG) AND SUBMIT TO CHAMBERS. | | | | |
| 07/29/22 | Gage, Richard | 2.10 | 2,625.00 | 002 | 65269511 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH M. LOVRIC RE: ALTER EGO RESEARCH (.2); REVIEW AND REVISE BRIEFING SCHEDULE (.5); DRAFT OUTLINE OF MOTION TO DISMISS (1.4). | | | | |
| 07/29/22 | Novak, Tzvi | 0.50 | 420.00 | 002 | 65269840 |
| | RESEARCH DELAWARE ALTER EGO LAW. | | | | |
| 07/29/22 | Lovric, Margaret | 1.50 | 1,035.00 | 002 | 65257975 |
| | CALL WITH R. GAGE REGARDING RESEARCH ON ISSUES IN CONNECTION WITH MOTION TO DISMISS (0.2); RESEARCH ISSUES IN CONNECTION WITH MOTION TO DISMISS (1.3). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **105.80** | **$125,727.00** | | |
| 07/07/22 | Lovric, Margaret | 0.80 | 552.00 | 007 | 65119626 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.8). | | | | |
| 07/12/22 | Lovric, Margaret | 0.20 | 138.00 | 007 | 65162278 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.2). | | | | |
| 07/13/22 | Lovric, Margaret | 0.40 | 276.00 | 007 | 65162349 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.4). | | | | |
| 07/14/22 | Goren, Matthew | 0.10 | 149.50 | 007 | 65157275 |
| | REVIEW STATUS UPDATE FOR CLIENT AND CONFER WITH M. LOVRIC RE: SAME. | | | | |
| 07/14/22 | Lovric, Margaret | 0.60 | 414.00 | 007 | 65162338 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.6). | | | | |
| 07/21/22 | Lovric, Margaret | 0.40 | 276.00 | 007 | 65211670 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.4). | | | | |
| 07/25/22 | Goren, Matthew | 0.20 | 299.00 | 007 | 65226193 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL TEAM RE: IMPORTANT CASE DEADLINES AND MILESTONES. | | | | |
| 07/25/22 | Lovric, Margaret | 0.80 | 552.00 | 007 | 65257977 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.8). | | | | |
| 07/26/22 | Lovric, Margaret | 0.20 | 138.00 | 007 | 65238024 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.2). | | | | |
| 07/28/22 | Lovric, Margaret | 0.20 | 138.00 | 007 | 65257914 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.2). | | | | |
| 07/29/22 | Lovric, Margaret | 0.40 | 276.00 | 007 | 65257980 |
| | REVISE UPDATE FOR CLIENT REGARDING ONGOING WORKSTREAMS AND UPCOMING DEADLINES (0.4). | | | | |
| **SUBTOTAL TASK 007 - Client Updates and Scheduling Matters:** | | **4.30** | **$3,208.50** | | |
| 07/13/22 | Goltser, Jonathan | 1.00 | 1,075.00 | 008 | 65177656 |
| | UPDATE MILESTONES CHART (1). | | | | |
| 07/19/22 | Westerman, Gavin | 1.10 | 1,677.50 | 008 | 65194244 |
| | REVIEW PSA (.3); CALLS WITH J. GOLTSER RE SAME (.8). | | | | |
| 07/29/22 | Goren, Matthew | 0.60 | 897.00 | 008 | 65265031 |
| | CALLS AND EMAILS WITH J. GOLTSER RE: POST-EFFECTIVE DATE DEBTOR STRUCTURE ISSUES. | | | | |
| 07/29/22 | Goltser, Jonathan | 1.60 | 1,720.00 | 008 | 65286849 |
| | EMAILS AND CALLS WITH WEIL CORPORATE AND WEIL TAX RE POTENTIAL ALTERNATIVE STRUCTURE FOR YGWV SHARES (1.2); CALLS WITH M. GOREN RE YGWV SHARES (.4). | | | | |
| 07/31/22 | Goren, Matthew | 0.20 | 299.00 | 008 | 65265046 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT AND G. HOLTZER RE: WV AND PLAN CONFIRMATION CLOSING. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11** **Plan/Confirmation/Implementation/Plan Supplement:** | | **4.50** | **$5,668.50** | | |
| 07/01/22 | Goren, Matthew | 0.20 | 299.00 | 010 | 65061500 |
| | EMAILS WITH J. KANOFF AND G. HOLTZER RE: UST REQUEST FOR EXTENSION OF DISCLOSURE STATEMENT OBJECTION DEADLINE. | | | | |
| 07/01/22 | Kanoff, Justin | 0.40 | 336.00 | 010 | 65036310 |
| | CORRESPOND WITH G. HOLTZER AND M. GOREN RE: DISCLOSURE STATEMENT OBJECTION DEADLINE (.3); CORRESPOND WITH US TRUSTEE RE: SAME (.1). | | | | |
| 07/05/22 | Holtzer, Gary T. | 0.70 | 1,365.00 | 010 | 65088449 |
| | REVIEW WEISS MATERIALS AND COORDINATE WITH M. GOREN (.7). | | | | |
| 07/05/22 | Goren, Matthew | 2.50 | 3,737.50 | 010 | 65071200 |
| | CALLS AND EMAILS WITH YG COUNSEL RE: DISCLOSURE STATEMENT OBJECTION (0.4) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.3); REVIEW WEISS DISCLOSURE STATEMENT OBJECTION AND ANALYZE ISSUES RE: SAME (1.3) AND CALLS AND EMAILS WITH WEIL TEAM RE: SAME (0.5). | | | | |
| 07/05/22 | Kanoff, Justin | 2.70 | 2,268.00 | 010 | 65071234 |
| | CALL WITH DAVIS POLK TO DISCUSS DISCLOSURE STATEMENT (.3); UPDATE EMAILS WITH COMPANY RE: SAME (.3); CORRESPOND WITH J. GOLTSER RE: SAME (.1); REVIEW DISCLOSURE STATEMENT AND SOLICITATION MOTION FOR HEARING (2). | | | | |
| 07/05/22 | Ruocco, Elizabeth A. | 2.40 | 2,712.00 | 010 | 65151749 |
| | REVIEW WEISS DISCLOSURE STATEMENT OBJECTION (0.6); REVIEW WEISS ADVERSARY PROCEEDING AND RELATED PROOF OF CLAIM (1.2); CORRESPONDENCE WITH CLIENT RE RECENTLY FILED PLEADINGS (0.2); CORRESPONDENCE WITH ISRAELI COUNSEL RE DISCLOSURE STATEMENT AND SOLICITATION MATERIALS (0.3); EXTERNAL CORRESPONDENCE RE RECENTLY FILED PLEADINGS (0.1). | | | | |
| 07/06/22 | Goren, Matthew | 5.50 | 8,222.50 | 010 | 65120899 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT RE: WEISS OBJECTION (0.3); CALL WITH CLIENT RE: DISCLOSURE STATEMENT OBJECTION AND COMPLAINT (0.7) AND FOLLOW-UP INTERNAL WEIL MEETING RE: SAME (0.4); ANALYZE AND CONSIDER ISSUES RE: REPLY TO DISCLOSURE STATEMENT OBJECTION AND MERITS OF COMPLAINT (2.8); CALL WITH CLIENT RE: SAME (0.2); CALL WITH NOTEHOLDER COUNSEL RE: SAME (0.9) AND FOLLOW-UP EMAILS WITH E. DIAMOND RE: SAME (0.2). | | | | |
| 07/06/22 | Kanoff, Justin | 7.60 | 6,384.00 | 010 | 65186312 |
| | CALL WITH CLIENT TO DISCUSS DISCLOSURE STATEMENT OBJECTION (1); CALL WITH CHAPMAN RE: SAME (.6); FOLLOW UP EMAILS WITH CLIENT RE: SAME (.8); CONDUCT RESEARCH SAME(2); DRAFT REPLY (3); CORRESPOND WITH E. RUOCCO RE: SAME (.2). | | | | |
| 07/06/22 | Ruocco, Elizabeth A. | 4.90 | 5,537.00 | 010 | 65113239 |
| | CORRESPONDENCE WITH PLAN SPONSOR COUNSEL RE AMENDED DISCLOSURE STATEMENT MATERIALS (0.3); VARIOUS CORRESPONDENCE WITH J. KANOFF RE REPLY TO DISCLOSURE STATEMENT OBJECTION (0.4); CORRESPONDENCE FROM M. GOREN RE NEXT STEPS IN RESPONSE TO RECENTLY FILED PLEADINGS (0.8); DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTION (3.4). | | | | |
| 07/07/22 | Goren, Matthew | 0.70 | 1,046.50 | 010 | 65120971 |
| | CONSIDER ISSUES RE: DISCLOSURE STATEMENT REPLY AND EMAILS WITH J. KANOFF RE: SAME (0.7). | | | | |
| 07/07/22 | Kanoff, Justin | 9.30 | 7,812.00 | 010 | 65099821 |
| | DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTION (4); CORRESPOND WITH E. RUOCCO RE: SAME (.5); CONDUCT RESEARCH AND REVIEW CASES FOR PURPOSES OF REPLY (1.5); REVIEW E. RUOCCO COMMENTS TO REPLY (.4); PREPARE REVISED DRAFT WITH SAME COMMENTS (1.2); EMAILS WITH E. RUOCCO RE: SAME (.2); CALL WITH COMPANY TO DISCUSS OBJECTION AND COMPLAINT (.4); CALL WITH CHAPMAN TO DISCUSS SAME (.3); CALL WITH SPONSOR COUNSEL TO DISCUSS SAME (.5); FOLLOW UP EMAILS TO CHAPMAN AND COMPANY RE: SAME (.3). | | | | |
| 07/07/22 | Ruocco, Elizabeth A. | 7.20 | 8,136.00 | 010 | 65113269 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CLIENT RE DISCLOSURE STATEMENT REVISIONS AND OBJECTION (0.4); PARTICIPATE ON CALL WITH BONDHOLDER COUNSEL RE STATUS OF DISCLOSURE STATEMENT AND REPLY (0.5); PARTICIPATE ON CALL WITH PLAN SPONSOR COUNSEL RE DISCLOSURE STATEMENT OBJECTION AND ADVERSARY PROCEEDING (0.3); DRAFT REPLY IN RESPONSE TO DISCLOSURE STATEMENT OBJECTION (3.6); VARIOUS COMMUNICATION WITH J. KANOFF RE DISCLOSURE STATEMENT REPLY AND ARGUMENTS RAISED IN OBJECTION (0.8); REVIEW, REVISE, AND PROVIDE EDITS TO J. KANOFF DRAFT REPLY SECTION (1.6);. | | | | |
| 07/08/22 | Berezin, Robert S. | 1.00 | 1,475.00 | 010 | 65118596 |
| | STRATEGY CALL REGARDING DISCLOSURE STATEMENT OBJECTION BY WEISS (.6); DISCUSSION REGARDING LEGAL ARGUMENTS (.2); REVISE DRAFT INSERT TO DISCLOSURE STATEMENT REPLY (.2). | | | | |
| 07/08/22 | Goren, Matthew | 8.90 | 13,305.50 | 010 | 65121136 |
| | CALL WITH YG COUNSEL RE: DISCLOSURE STATEMENT OBJECTION (0.4); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (7.2); EMAILS WITH E. RUOCCO RE: SAME (0.2); MULTIPLE CALLS AND EMAILS WITH J. KANOFF RE: SAME (0.6); CALL WITH LITIGATION TEAM RE: SAME (0.5). | | | | |
| 07/08/22 | Kanoff, Justin | 8.50 | 7,140.00 | 010 | 65193735 |
| | REVIEW M. GOREN COMMENTS TO DISCLOSURE STATEMENT REPLY (1.0); REVISE SAME (2.5); CONDUCT RESEARCH FOR PURPOSES OF SAME (1.5); CALL WITH LITIGATION TEAM RE: SAME (1.0); CORRESPOND WITH LITIGATION TEAM RE: SAME (.6); CORRESPOND WITH WEIL RX TEAM RE: SAME (.5); CORRESPOND WITH E. RUOCCO RE: SAME (.6); CALLS WITH M. GOREN RE: SAME (.5); CORRESPOND WITH CHAMBERS RE: DISCLOSURE STATEMENT HEARING (.3). | | | | |
| 07/08/22 | Ruocco, Elizabeth A. | 2.10 | 2,373.00 | 010 | 65131185 |
| | REVIEWED AND REVISE ADDITIONAL DRAFT OF DISCLOSURE STATEMENT REPLY AND SEND INTERNALLY FOR REVIEW (1.8); REVIEW COMMENTS FROM M. GOREN TO DRAFT REPLY (0.3). | | | | |
| 07/09/22 | Gage, Richard | 0.30 | 375.00 | 010 | 65119699 |
| | REVIEW AND REVISE REPLY TO OBJECTION TO DISCLOSURE STATEMENT (.3). | | | | |
| 07/09/22 | Kanoff, Justin | 2.60 | 2,184.00 | 010 | 65193909 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH E. RUOCCO RE: DRAFT REPLY (.3); REVISE SAME (1.5); CORRESPOND WITH LITIGATION AND CORPORATE TEAMS RE: DRAFT (.5); EMAILS WITH M. GOREN RE: SAME (.3). | | | | |
| 07/10/22 | Berezin, Robert S. | 1.10 | 1,622.50 | 010 | 65118697 |
| | REVIEW AND REVISE REPLY TO WEISS DISCLOSURE STATEMENT OBJECTION (1.1). | | | | |
| 07/10/22 | Goren, Matthew | 1.30 | 1,943.50 | 010 | 65123234 |
| | REVIEW AND REVISE UPDATED DRAFT REPLY (1.0) AND CALLS AND EMAILS WITH J. KANOFF RE: SAME (0.3). | | | | |
| 07/10/22 | Gage, Richard | 0.70 | 875.00 | 010 | 65120017 |
| | REVIEW AND REVISE REPLY TO OBJECTION TO DISCLOSURE STATEMENT (.7). | | | | |
| 07/10/22 | Kanoff, Justin | 3.00 | 2,520.00 | 010 | 65115582 |
| | REVIEW LITIGATION AND M. GOREN COMMENTS TO DISCLOSURE STATEMENT REPLY (1); REVISE REPLY TO REFLECT SAME (2). | | | | |
| 07/10/22 | Ruocco, Elizabeth A. | 1.00 | 1,130.00 | 010 | 65131192 |
| | RESEARCH ADDITIONAL CASE LAW ON TERMINATION OF MEMBERSHIP INTEREST UPON BANKRUPTCY FILING (1.0). | | | | |
| 07/11/22 | Holtzer, Gary T. | 0.70 | 1,365.00 | 010 | 65272124 |
| | CALL WITH PLAN SPONSOR COUNSEL REGARDING WEISS ISSUES AND DISCLOSURE STATEMENT (.5); FOLLOW UP AFTERWARDS WITH WEIL TEAM RE: SAME (.2). | | | | |
| 07/11/22 | Berezin, Robert S. | 0.80 | 1,180.00 | 010 | 65126600 |
| | REVIEW AND REVISE RESPONSE TO WEISS LIMITED OBJECTION. | | | | |
| 07/11/22 | Goren, Matthew | 5.60 | 8,372.00 | 010 | 65130260 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE UPDATED DRAFT REPLY (2.5) AND EMAILS AND CALLS WITH J. KANOFF RE: SAME (0.4); CONFER WITH J. KANOFF RE: DISCLOSURE STATEMENT HEARING (0.3); EMAILS WITH CLIENT RE: SAME (0.2); CALL WITH PHILIPSON COUNSEL RE: SAME (0.8) AND FOLLOW-UP WEIL CALL RE: SAME (0.2); REVIEW UST COMMENTS TO DISCLOSURE STATEMENT (0.3); CALL WITH J. KANOFF AND E. RUOCCO RE: UST COMMENTS RE: SAME (0.7) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 07/11/22 | Gage, Richard | 0.10 | 125.00 | 010 | 65130141 |
| | REVIEW AND REVISE REPLY TO OBJECTION TO DISCLOSURE STATEMENT (.1). | | | | |
| 07/11/22 | Kanoff, Justin | 4.70 | 3,948.00 | 010 | 65194213 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (2); CALL WITH WEIL TEAM AND SPONSOR COUNSEL RE: DISCLOSURE STATEMENT OBEJCTION (.8); CALL WITH M. GOREN AND E. RUOCCO TO DISCUSS UST COMMENTS TO DISCLOSURE STATEMENT (.4); REVIEW AND REVISE DISCLOSURE STATEMENT (1.5). | | | | |
| 07/11/22 | Lovric, Margaret | 0.70 | 483.00 | 010 | 65131181 |
| | PARTICIPATE ON CALL WITH PHILIPSON TEAM REGARDING WEISS OBJECTION TO THE DISCLOSURE STATEMENT (0.7). | | | | |
| 07/11/22 | Ruocco, Elizabeth A. | 1.00 | 1,130.00 | 010 | 65151603 |
| | REVIEW US TRUSTEE COMMENTS TO DISCLOSURE STATEMENT (0.3); PARTICIPATE ON CALL WITH M. GORAN AND J. KANOFF RE US TRUSTEE COMMENTS (0.5); FOLLOW UP CORRESPONDENCE WITH CLIENT RE US TRUSTEE COMMENTS (0.2). | | | | |
| 07/12/22 | Holtzer, Gary T. | 1.80 | 3,510.00 | 010 | 65151615 |
| | CALL WITH PHILIPSON COUNSEL AND FOLLOW UP WITH WEIL TEAM (.6); CALL WITH WEIL AND CHAPMAN TEAM ON WEISS LITIGATION (.5); FOLLOW UP CALL ON WEISS STRATEGY WITH CLIENT (.3); FOLLOW UP WITH M. GOREN ON SCRIPT FOR PHILIPSON CALL (.1); REVIEW INCOMING CORRESPONDENCE FROM CLIENT, CHAPMAN AND PHILPSON COUNSEL ON WEISS LITIGATION AND DISCLOSURE STATEMENT HEARING (.3). | | | | |
| 07/12/22 | Holtzer, Gary T. | 1.80 | 3,510.00 | 010 | 65151673 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLIENT CALL ON CONFIRMATION PROCESS AND DISCLOSURE STATEMENT OBJECTION AND WEISS LITIGATION (.5); REVIEW DRAFT DISCLOSURE STATEMENT OBJECTION RESPONSE (1.1); CALL WITH M. GOREN AND J. KANOFF RE: SAME (.2). | | | | |
| 07/12/22 | Goren, Matthew | 3.80 | 5,681.00 | 010 | 65137536 |
| | CALL WITH CLIENT RE: DISCLOSURE STATEMENT REPLY (0.5); FOLLOW-UP CALL WITH G. HOLTZER RE: SAME (0.1); FOLLOW-UP CONVERSATIONS AND EMAILS WITH J. KANOFF RE: REPLY (0.3); CALL WITH PHILIPSON RE: SAME (0.6); FOLLOW-UP INTERNAL WEIL CALLS AND EMAILS RE: SAME (0.2); REVIEW UPDATED REPLY (0.8) AND CALLS AND EMAILS WITH G. HOLTZER AND J. KANOFF RE: SAME (0.6); REVIEW CLIENT COMMENTS TO SAME (0.2); CALL WITH CHAPMAN RE: SAME (0.5). | | | | |
| 07/12/22 | Kanoff, Justin | 10.90 | 9,156.00 | 010 | 65133733 |
| | CALL WITH M. GOREN AND G. HOLTZER TO DISCUSS DISCLOSURE STATEMENT OBJECTION (.5); CALLS WITH E. DIAMOND TO DISCUSS SAME (.3); CALL WITH COMPANY RE: DISCLOSURE STATEMENT OBJECTION (.8); FOLLOW UP EMAILS RE: SAME (.4); CORRESPOND WITH SPONSOR AND CHAPMAN RE: DISCLOSURE STATEMENT REPLY (.3); DRAFT SAME (1.0); INCORPORATE M. GOREN, G. HOLTZER AND US TRUSTEE COMMENTS TO SAME (1.5); CALL WITH COMPANY TO DISCUSS DISCLOSURE STATEMENT OBJECTION (.5); CALL WITH UST RE: SAME (.5); CALL WITH SPONSOR TO DISCUSS DISCLOSURE STATEMENT REPLY AND WEISS' COMPLAINT (.6); CORRESPOND WITH PARAS RE: DISCLOSURE STATEMENT HEARING (.2); DRAFT AMENDED DISCLOSURE STATEMENT (2.3); CALL WITH LOCKE LORD RE: REPLY (.3); CORRESPOND WITH M. GOREN AND G. HOLTZER RE: SAME (.4); DRAFT AMENDED DISCLOSURE STATEMENT (1.3). | | | | |
| 07/12/22 | Lovric, Margaret | 1.90 | 1,311.00 | 010 | 65162286 |
| | CALL WITH PHILIPSON TEAM REGARDING WEISS DISCLOSURE STATEMENT OBJECTION AND UPCOMING HEARING (0.5); PARTICIPATE IN INTERNAL WEIL TEAM DISCUSSIONS REGARDING SAME (0.4); PARTICIPATE ON CALL WITH CHAPMAN TEAM REGARDING SAME (0.5); PARTICIPATE ON CALL WITH WEIL TEAM AND CLIENT REGARDING SAME (0.5). | | | | |
| 07/12/22 | Ruocco, Elizabeth A. | 5.50 | 6,215.00 | 010 | 65216685 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE STATUS AND UPDATE WITH CLIENT (0.5); CALL WITH PLAN SPONSOR COUNSEL RE STATUS OF DISCLOSURE STATEMENT HEARING AND PAPERS (0.8); FOLLOW UP CORRESPONDENCE WITH CLIENT RE CALL WITH SPONSOR (0.4); UPDATE CALL WITH COUNSEL FOR BONDHOLDERS RE DISCLOSURE STATEMENT AND NEXT STEPS (0.7); FURTHER FOLLOW UP CALL WITH CLIENT RE STATUS OF DISCLOSURE STATEMENT PAPERS AND HEARING (0.8); DRAFT BULLET POINTS FOR CLIENT TO GUIDE DISCUSSION WITH OTHER PARTIES IN INTEREST (0.8); REVIEW INVESTMENT AGREEMENT AND SCHEDULES IN CONNECTION WITH ADVERSARY PROCEEDING AND DISCLOSURE STATEMENT OBJECTIONS (0.6); FURTHER COMMUNICATION AND REVISIONS TO BULLET POINTS FOR CLIENT RE DISCUSSION WITH PARTIES IN INTEREST (0.9). | | | | |
| 07/13/22 | Goren, Matthew | 2.90 | 4,335.50 | 010 | 65151274 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (2.2); EMAILS AND CALLS WITH J. KANOFF RE: SAME (0.3); CALL WITH PHILIPSON COUNSEL RE: REPLY (0.2) AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 07/13/22 | Kanoff, Justin | 6.90 | 5,796.00 | 010 | 65195149 |
| | DRAFT AMENDED DISCLOSURE STATEMENT (2); REVIEW COMMENTS TO SAME (.5); CORRESPOND WITH ISRAELI COUNSEL RE: SAME (.3); CALL WITH ISRAELI COUNSEL RE: SAME (.2); PREPARE FOR DISCLOSURE STATEMENT HEARING AND DRAFT OUTLINE (3.9). | | | | |
| 07/14/22 | Goren, Matthew | 1.50 | 2,242.50 | 010 | 65157250 |
| | CALLS AND EMAILS WITH WEIL TEAM RE: WEISS DISCLOSURE STATEMENT OBJECTION AND CALL (0.2); CALL WITH PHILIPSON COUNSEL RE: DISCLOSURE STATEMENT OBJECTION AND REPLY (0.6); FOLLOW-UP INTERNAL CALLS AND EMAILS WITH J. KANOFF AND G. HOLTZER RE: SAME (0.7). | | | | |
| 07/14/22 | Kanoff, Justin | 4.60 | 3,864.00 | 010 | 65195157 |
| | REVISE HEARING OUTLINE (1.6); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (.2); CORRESPOND WITH VARIOUS PARTIES RE: SAME (.3); CALL WITH CHAMBERS RE: OBJECTION (.3); CORRESPOND WITH M. GOREN RE: SAME (.1); CALL WITH COMPANY TO DISCUSS WEISS OBJECTION (.8); CALL WITH LOCKE LORD RE: SAME (.5); REVISE REPLY AND AMENDED DISCLOSURE STATEMENT LANGAUGE (.3); CALLS WITH M. GOREN RE: SAME (.2); CORRESPOND WITH G. HOLTZER RE: SAME (.3). | | | | |
| 07/14/22 | Lovric, Margaret | 0.60 | 414.00 | 010 | 65162358 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE HEARING AGENDA FOR DISCLOSURE STATEMENT HEARING (0.1); CALL WITH PHILIPSON TEAM REGARDING AMENDED DISCLOSURE STATEMENT AND REPLY TO WEISS OBJECTION (0.5). | | | | |
| 07/14/22 | Ruocco, Elizabeth A. | 2.50 | 2,825.00 | 010 | 65216797 |
| | CLIENT CALL RE DISCLOSURE STATEMENT STRATEGY AND STATUS (0.6); CORRESPONDENCE WITH CFGI RE REVISIONS TO ISRAELI APPROVAL MATERIALS (0.2); FOLLOW UP CORRESPONDENCE WITH ISRAELI COUNSEL RE SAME COMMENTS (0.2); PARTICIPATE ON CALL RE EDITS AND REVISIONS TO DISCLOSURE STATEMENT WITH PLAN SPONSOR (0.6); FOLLOW UP CORRESPONDENCE RE REVISIONS TO DISCLOSURE STATEMENT FOLLOWING SPONSOR CALL (0.5); REVISE CORRESPONDENCE WITH LITIGATION RE ADVERSARY PROCEEDING AND PROCEDURAL POSTURE (0.2); CORRESPONDENCE WITH WEISS'S COUNSEL RE SCHEDULING CALL IN ADVANCE OF DISCLOSURE STATEMENT (0.2). | | | | |
| 07/15/22 | Holtzer, Gary T. | 1.90 | 3,705.00 | 010 | 65169310 |
| | REVIEW MATERIALS AND CALL WITH WEISS COUNSEL (.6); CALL WITH CHAPMAN ON WEISS OBJECTION AND AFTERWARDS WITH WEIL TEAM RE: SAME (.4); ADDITIONAL FOLLOW UP CALL WITH CLIENT AND WEIL RE: SAME (.5); CALL WITH CHAPMAN AND WEIL TEAMS ON WEISS LITIGATION INCLUDING CALL AFTERWARDS WITH WEIL TEAM ABOUT NEXT STEPS (.4). | | | | |
| 07/15/22 | Goren, Matthew | 6.50 | 9,717.50 | 010 | 65163716 |
| | EMAILS WITH TEAM RE: AMENDED DISCLOSURE STATEMENT AND REPLY (0.2); EMAILS AND CALLS WITH CHAPMAN RE: SAME (0.1); CALL WITH WEISS COUNSEL RE: LITIGATION AND DISCLOSURE STATEMENT OBJECTION (0.5); FOLLOW-UP INTERNAL WEIL CALLS AND EMAILS RE: SAME (0.2); CALL WITH CLIENT RE: SAME (0.7); CALL WITH CHAPMAN RE: SAME (0.5) AND FOLLOW-UP INTERNAL WEIL CALL RE: SAME (0.4); DRAFT BULLETS RE: PHLIPSON CLOSING ISSUE FOR DISCLOSURE STATEMENT AND EMAILS WITH CLIENT RE: SAME (0.4); FOLLOW-UP CALL WITH CHAPMAN (0.4); FINALIZE AMENDED DISCLOSURE STATEMENT AND REPLY (3.1). | | | | |
| 07/15/22 | Kanoff, Justin | 5.60 | 4,704.00 | 010 | 65203795 |
| | REVISE REPLY AND AMENDED DISCLOSURE STATEMENT (1.5); CALLS WITH CHAPMAN RE: SAME (1.0); CALL WITH PAUL HASTINGS RE: DISCLOSURE STATEMENT OBJECTION (.6); REVIEW NOTICE OF FILING DISCLOSURE STATEMENT REDLINE (.4); COORDINATE FILING OF REPLY, AMENDED DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT REDLINE (1.0); CORRESPOND WITH DONLIN RE: SOLICITATION (.4); CORRESPOND WITH CHAPMAN AND OTHER ADVISORS RE: FILINGS (.7). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/22 | Lovric, Margaret | 0.90 | 621.00 | 010 | 65162274 |
| | PARTICIPATE ON CALL WITH PAUL HASTINGS TEAM REGARDING DISCLOSURE STATEMENT OBJECTION, AMENDED DISCLOSURE STATEMENT, AND UPCOMING HEARING (0.4); PARTICIPATE ON CALL WITH CHAPMAN TEAM RE: SAME (0.5). | | | | |
| 07/15/22 | Ruocco, Elizabeth A. | 3.20 | 3,616.00 | 010 | 65216955 |
| | REVIEW COMMENTS AND REVISIONS TO ISRAELI MOTION TO SEEK APPROVAL OF DISCLOSURE STATEMENT AND SOLICITATION MATERIALS (0.5); PARTICIPATE ON CALL WITH WEISS'S COUNSEL RE DISCLOSURE STATEMENT AND ADVERSARY PROCEEDING (0.6); PARTICIPATE ON CALL WITH BONDHOLDER COUNSEL RE DISCLOSURE STATEMENT STATUS AND OUTSTANDING ISSUES WITH THIRD PARTIES (0.7); PARTICIPATE ON FOLLOW UP INTERNAL AND EXTERNAL CALLS RE DISCLOSURE STATEMENT HEARING AND NEXT STEPS RE RESOLUTION OF ISSUES (1.4). | | | | |
| 07/15/22 | Okada, Tyler | 3.30 | 907.50 | 010 | 65183422 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AMENDED DISCLOSURE STATEMENT FOR CHAPTER 11 PLAN OF REORGANIZATION OF ALL YEAR HOLDINGS LIMITED [ECF NO. 151] (2.1) AND NOTICE OF FILING OF AMENDED DISCLOSURE STATEMENT FOR CHAPTER 11 PLAN OF REORGANIZATION OF ALL YEAR HOLDINGS LIMITED [ECF NO. 152] (0.9); ASSIST WITH PREPARATION, FILE AND SERVE DEBTOR'S REPLY IN SUPPORT OF DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION AND IN RESPONSE TO LIMITED OBJECTION AND RESERVATION OF RIGHTS OF ZELIG WEISS [ECF NO. 149]. | | | | |
| 07/16/22 | Kanoff, Justin | 1.20 | 1,008.00 | 010 | 65203797 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING AND REVIEW DOCUMENTS FOR SAME. | | | | |
| 07/17/22 | Berezin, Robert S. | 0.80 | 1,180.00 | 010 | 65276041 |
| | CALL WITH CLIENT REGARDING DISCLOSURE STATEMENT STRATEGY (.8). | | | | |
| 07/17/22 | Goren, Matthew | 1.90 | 2,840.50 | 010 | 65174483 |
| | CALLS AND EMAILS WITH CHAPMAN RE: DISCLOSURE STATEMENT HEARING (0.7) CALLS AND EMAILS WITH CLIENT RE: SAME (0.7); FOLLOW-UP INTERNAL CALL RE: SAME (0.5). | | | | |
| 07/18/22 | Berezin, Robert S. | 2.90 | 4,277.50 | 010 | 65181513 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE OF OPERATIVE DOCUMENTS REGARDING PLAN SPONSOR (.6); CALL WITH CO-COUNSEL REGARDING DISCLOSURE STATEMENT STRATEGY (.6); PREPARE OF BUDGET (.2); ATTEND CALL WITH PAUL HASTINGS (.5); CALL WITH CLIENT (.5); PREPARE FOR HEARING (.5). | | | | |
| 07/18/22 | Kanoff, Justin | 6.90 | 5,796.00 | 010 | 65208427 |
| | CALL WITH PAUL HASTINGS (.5); CALL WITH WEIL TEAM AND HERRICK FIENSTEIN TEAM (1); CALLS WITH M. GOREN AND R. BEREZIN RE: DISCLOSURE STATEMENT OBJECTION (.4); CALL WITH CHAMBERS (.1); PREPARE OUTLINE FOR HEARING (2.9); CORRESPOND WITH UST RE: DISCLOSURE STATEMENT (.2); CORRESPOND WITH M. GOREN RE: HEARING AND OTHER MATTERS (.8); CORRESPOND WITH LOCKE LORD RE: SPONSOR PROPOSAL (.3); CORRESPOND WITH COMPANY RE: SAME (.2); CALL WITH CHAPMAN TO DISCUSS HEARING AND SPONSOR PROPOSAL (.5). | | | | |
| 07/18/22 | Lovric, Margaret | 1.60 | 1,104.00 | 010 | 65182785 |
| | REVIEW AND REVISE HEARING AGENDA AND COORDINATE FILING (1.0); EMAILS WITH DONLIN REGARDING AFFIDAVIT OF SERVICE (0.2); COORDINATE FILING OF AFFIDAVIT OF SERVICE (0.2); PARTICIPATE ON CALL WITH WEIL TEAM AND CHAPMAN TEAM TO DISCUSS DISCLOSURE STATEMENT HEARING (0.2). | | | | |
| 07/19/22 | Holtzer, Gary T. | 2.90 | 5,655.00 | 010 | 65203359 |
| | CALL WITH PHILIPSON COUNSEL (.4); COORDINATE WITH TEAM ON DISCLOSURE STATEMENT HEARING AND STATUS CONFERENCE OF LITIGATION (.8); CALL WITH CLIENT RE: SAME (.1); REVIEW INCOMING MATERIALS RE: SAME (.4); COORDINATE WITH M. FRIEDMAN REGARDING NEXT STEPS WITH BONDHOLDERS (.2); FURTHER ATTENTION TO DISCLOSURE STATEMENT APPROVAL ORDER PROCESS AND DISCUSSIONS WITH WEISS COUNSEL (.3); REVIEW INCOMING MATERIALS RE: SAME INCLUDING COURT LETTER AND RELATED CORRESPONDENCE (.5); REVIEW SPONSOR DEFAULT ANALYSIS FROM TEAM (.2). | | | | |
| 07/19/22 | Kanoff, Justin | 11.50 | 9,660.00 | 010 | 65186790 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (3.5); MEETINGS WITH M. GOREN AND G. HOLTZER RE: SAME (1.8); CALL WITH SPONSOR RE: SAME (.3); CALLS WITH CLIENT AND CHAPMAN FOLLOWING SAME (.7); DISCLOSURE STATEMENT HEARING (1.2); REVISE SOLICITATION PROCEDURES ORDER (.6); INCORPORATE M. GOREN COMMENTS TO SAME (.2); REVISE AMENDED DISCLOSURE STATEMENT (1); CORRESPOND WITH M. GOREN RE: BRIEFING SCHEDULE (.4); EMAILS TO SPONSOR AND WEISS COUNSEL RE: SAME (.3); PREPARE REVISED DISCLOSURE STATEMENT AND APPROVAL ORDER AND CORRESPOND WITH M. GOREN RE: SAME (1.5). | | | | |
| 07/19/22 | Lovric, Margaret | 1.60 | 1,104.00 | 010 | 65204133 |
| | PARTICIPATE ON CALL WITH WEIL TEAM AND PHILIPSON TEAM REGARDING WEISS DISCLOSURE STATEMENT OBJECTION (0.3); PARTICIPATE ON INTERNAL DISCUSSION WITH WEIL TEAM REGARDING THE SAME (0.2); PARTICIPATE ON INTERNAL DISCUSSIONS WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT HEARING (0.3); PARTICIPATE ON CALL WITH WEIL TEAM AND THE CLIENT REGARDING THE SAME (0.4); PARTICIPATE ON CALL WITH WEIL TEAM AND CHAPMAN TEAM REGARDING THE SAME (0.1); PREPARE NOTICE OF FILING OF SECOND AMENDED DISCLOSURE STATEMENT (0.3). | | | | |
| 07/20/22 | Holtzer, Gary T. | 0.40 | 780.00 | 010 | 65210183 |
| | CALLS WITH TEAM ON DISCLOSURE STATEMENT (.4). | | | | |
| 07/20/22 | Goren, Matthew | 7.00 | 10,465.00 | 010 | 65203078 |
| | RESPOND TO MULTIPLE EMAILS WITH WEISS COUNSEL RE: PLAN CONFIRMATION SCHEDULE AND AMENDED DISCLOSURE STATEMENT (1.0); EMAILS AND CALLS WITH J. KANOFF AND R. BEREZIN RE: SAME (0.7); ATTEND TO FINALIZING SECOND AMENDED DISCLOSURE STATEMENT AND REVISED SOLICITATION PROCEDURES ORDER (0.9); REVIEW RESPONSE FROM WEISS COUNSEL AND PREPARE FOR CHAMBERS CONFERENCE (1.8); WEIL TEAM CALL RE: SAME (1.0); CALLS WITH G. HOLTZER (0.2), CHAPMAN (0.2), WEIL TEAM (0.5) AND WEISS COUNSEL RE: SAME (0.5); FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 07/20/22 | Kanoff, Justin | 4.00 | 3,360.00 | 010 | 65208402 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE EMAIL TO CHAMBERS RE: DISCLOSURE STATEMENT ORDER (.8); INCORPORATE COMMENTS FROM M. GOREN AND R. BEREZIN TO SAME (.4); REVISE SOLICITATION PROCEDURES ORDER (.3); REVIEW PAUL HASTINGS' EMAILS IN RESPONSE TO SAME (.4); CORRESPOND WITH PARAS RE: FILING OF AMENDED DISCLOSURE STATEMENT (.4); CORRESPOND WITH M. LOVRIC RE: FILING OF REDLINE (.3); COORDINATE FILING OF BOTH (.3); CALL WITH COUNSEL TO ZELIG WEISS RE: DISCLOSURE STATEMENT (.5); CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT (.6). | | | | |
| 07/20/22 | Lovric, Margaret | 0.60 | 414.00 | 010 | 65198830 |
| | REVISE NOTICE OF FILING OF SECOND AMENDED DISCLOSURE STATEMENT AND PREPARE REDLINE FOR FILING (0.6). | | | | |
| 07/20/22 | Okada, Tyler | 1.80 | 495.00 | 010 | 65217707 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND AMENDED DISCLOSURE STATEMENT FOR CHAPTER 11 PLAN OF REORGANIZATION OF ALL YEAR HOLDINGS LIMITED [ECF NO. 157] (1.4) AND NOTICE OF FILING OF SECOND AMENDED DISCLOSURE STATEMENT FOR CHAPTER 11 PLAN OF REORGANIZATION OF ALL YEAR HOLDINGS LIMITED [ECF NO. 158] (0.4). | | | | |
| 07/21/22 | Holtzer, Gary T. | 0.70 | 1,365.00 | 010 | 65274576 |
| | FOLLOW UP WITH M. FRIEDMAN ON DISCLOSURE STATEMENT PROCESS AND WEISS (.2); REVIEW INCOMING MATERIALS ON WEISS AND DISCLOSURE STATEMENT PROCESS (.5). | | | | |
| 07/21/22 | Goren, Matthew | 3.00 | 4,485.00 | 010 | 65205884 |
| | MULTIPLE INTERNAL WEIL CALLS AND EMAILS RE: DISCLOSURE STATEMENT PROPOSAL AND COURT (1.5); MULTIPLE CALLS AND EMAILS WITH WEISS COUNSEL RE: SAME (0.5); CALLS AND EMAILS WITH CHAPMAN RE: SAME (0.2); CALLS AND EMAILS WITH AYH RE: SAME (0.3); REVIEW AND REVISE UPDATED DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER (0.4) AND EMAILS WITH J. KANOFF RE: SAME (0.1). | | | | |
| 07/21/22 | Kanoff, Justin | 4.30 | 3,612.00 | 010 | 65217821 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. GOREN RE: DISCLOSURE STATEMENT (.3); DRAFT EMAIL TO CHAMBERS RE: SAME (.3); CORRESPOND WITH M. GOREN RE: SAME (.2); CORRESPOND WITH PAUL HASTINGS RE: SAME (.1); REVIEW CORRESPONDENCE BETWEEN M. GOREN AND G. HOLTZER RE: DISCLOSURE STATEMENT (.2); CORRESPOND WITH M. GOREN RE: TIMELINE FOR DISCLOSURE STATEMENT (.7); CORRESPOND WITH PAUL HASTINGS RE: SAME (.4); PREPARE REVISED DISCLOSURE STATEMENT REFLECTING SAME (1); PREPARE REVISED SOLICITATION PROCEDURES ORDER REFLECTING SAME (.8); CORRESPOND WITH M. GOREN RE: BOTH (.3). | | | | |
| 07/21/22 | Okada, Tyler | 0.30 | 82.50 | 010 | 65217692 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SECOND AMENDED DISCLOSURE STATEMENT FOR J. KANOFF. | | | | |
| 07/22/22 | Goren, Matthew | 0.40 | 598.00 | 010 | 65213156 |
| | EMAILS WITH G. HOLTZER AND J. KANOFF RE: STATUS OF DISCLOSURE STATEMENT ORDER. | | | | |
| 07/22/22 | Kanoff, Justin | 0.30 | 252.00 | 010 | 65228609 |
| | REVIEW DISCLOSURE STATEMENT ORDER ENTERED BY COURT AND CORRESPOND WITH CLIENT AND OTHER PARTIES RE: SAME (0.3). | | | | |
| **SUBTOTAL TASK 010 - Disclosure Statement/Solicitation/Voting:** | | **208.40** | **$230,066.50** | | |
| 07/12/22 | Goltser, Jonathan | 1.90 | 2,042.50 | 011 | 65177492 |
| | DRAFT 2ND EXCLUSIVITY MOTION (1.9). | | | | |
| 07/13/22 | Goren, Matthew | 3.40 | 5,083.00 | 011 | 65151382 |
| | REVIEW AND REVISE SECOND EXCLUSIVITY MOTION (3.3) AND EMAILS WITH J. GOLTSER RE: SAME (0.1). | | | | |
| 07/13/22 | Goltser, Jonathan | 2.20 | 2,365.00 | 011 | 65272216 |
| | DRAFT 2ND EXCLUSIVITY MOTION AND CIRCULATE TO M. GOREN (2.2). | | | | |
| 07/21/22 | Goren, Matthew | 0.30 | 448.50 | 011 | 65205789 |
| | REVIEW AND REVISE UPDATED SECOND EXCLUSIVITY MOTION (0.3). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/22 | Goltser, Jonathan | 0.40 | 430.00 | 011 | 65285321 |
| | REVISE EXCLUSIVITY MOTION AND SEND TO G. HOLTZER. (.4). | | | | |
| 07/22/22 | Holtzer, Gary T. | 0.20 | 390.00 | 011 | 65219193 |
| | COORDINATE WITH TEAM ON EXCLUSIVITY MOTION (.2);. | | | | |
| 07/22/22 | Goren, Matthew | 0.10 | 149.50 | 011 | 65213127 |
| | EMAILS WITH G. HOLTZER RE: SECOND EXCLUSIVITY MOTION. | | | | |
| 07/25/22 | Holtzer, Gary T. | 0.80 | 1,560.00 | 011 | 65228959 |
| | CALL WITH M. FRIEDMAN ON EXIT PROCESS AND EXCLUSIVITY (.2); REVIEW DRAFT EXCLUSIVITY MOTION (.4); COORDINATE WITH M. GOREN ON EXCLUSIVITY AND WORK IN PROGRESS (.2). | | | | |
| 07/25/22 | Goren, Matthew | 0.60 | 897.00 | 011 | 65226147 |
| | EMAILS WITH J. GOLTSER RE: STATUS OF DRAFT SECOND EXCLUSIVITY MOTION (0.3); CALL WITH G. HOLTZER RE: SAME (0.2); EMAILS WITH CLIENT RE: SAME (0.1). | | | | |
| 07/25/22 | Goltser, Jonathan | 0.60 | 645.00 | 011 | 65285948 |
| | REVISE EXCLUSIVITY MOTION PER G. HOLTZER COMMENTS AND CIRCULATE TO CLIENT (.6). | | | | |
| 07/26/22 | Goren, Matthew | 0.20 | 299.00 | 011 | 65235869 |
| | EMAILS WITH G. HOLTZER AND J. GOLTSER RE: EXCLUSIVITY EXTENSION DATE. | | | | |
| 07/28/22 | Goltser, Jonathan | 0.90 | 967.50 | 011 | 65286379 |
| | UPDATE EXCLUSIVITY MOTION PER CLIENT COMMENTS AND SEND TO CHAPMAN (.5); REVISE PER COMMENTS FROM CHAPMAN (.4). | | | | |
| **SUBTOTAL TASK 011 - Exclusivity:** | | **11.60** | **$15,277.00** | | |
| 07/07/22 | Goren, Matthew | 1.50 | 2,242.50 | 012 | 65120939 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CALL WITH CLIENT RE: DISCLOSURE STATEMENT REPLY AND DISCUSSIONS WITH NOTEHOLDERS AND SPONSOR RE: SAME (0.3); FOLLOW-UP CALL WITH CHAPMAN RE: SAME (0.3); CALL WITH PHILIPSON COUNSEL RE: SAME (0.7); FOLLOW-UP EMAILS WITH J. KANOFF RE: SAME (0.2). | | | | |
| 07/12/22 | Goren, Matthew | 0.40 | 598.00 | 012 | 65137578 |
| | CALL WITH UST AND J. KANOFF RE: DISCLOSURE STATEMENT COMMENTS (0.4). | | | | |
| 07/18/22 | Goren, Matthew | 3.30 | 4,933.50 | 012 | 65186567 |
| | REVIEW DISCLOSURE STATEMENT HEARING OUTLINE (0.6) AND CONFER WITH J. KANOFF RE: SAME (0.4); REVIEW RESPONSE FROM LOCKE LORD RE: PROPOSE TO RESOLVE DISCLOSURE STATEMENT OBJECTION ISSUE AND EMAILS WITH WEIL GROUP RE: SAME (0.3); CONFER WITH G. HOLTZER RE: SAME (0.2); PREPARE FOR HEARING (1.0); REVIEW WEISS LETTER AND EMAILS RE: SAME (0.4); CALL WITH CHAPMAN RE: PHILIPSON RESPONSE AND HEARING STRATEGY (0.4). | | | | |
| 07/19/22 | Goren, Matthew | 8.10 | 12,109.50 | 012 | 65194941 |
| | MULTIPLE CALLS AND EMAILS WITH WEISS COUNSEL TO RESOLVE DISCLOSURE STATEMENT OBJECTION (1.1); CONFERENCE WITH J. KANOFF RE: DISCLOSURE STATEMENT OBJECTIONS AND PREPARE FOR DISCLOSURE STATEMENT HEARING (2.4); CALL WITH PHILIPSON COUNSEL RE: DISCLOSURE STATEMENT OBJECTION AND HEARING (0.4); CONSIDER ISSUES RE: REVISED CONFIRMATION SCHEDULE (0.7); FOLLOW-UP INTERNAL WEIL CALLS AND EMAILS RE: SAME (1.0); CALL WITH CLIENT RE: SAME (0.4); CALL WITH CHAPMAN RE: SAME (0.2); EMAILS WITH AYH, CHAPMAN AND PHILIPSON RE: REVISED CONFIRMATION SCHEDULE (0.2); REVIEW AND REVISE NOTICE OF FILING OF SECOND AMENDED DISCLOSURE STATEMENT (0.2); REVIEW REVISED SOLICITATION PROCEDURES ORDER (0.5); EMAILS WITH AND CALLS WITH G. HOLTZER AND J. KANOFF RE: SAME (0.2); EMAILS WITH J. KANOFF AND WEISS COUNSEL RE: SAME (0.2); REVIEW AND REVISE SECOND AMENDED DISCLOSURE STATEMENT AND EMAILS WITH J. KANOFF RE: SAME (0.6). | | | | |
| **SUBTOTAL TASK 012 - Executory Contracts/Leases/Real Property/Other 365 matters:** | | **13.30** | **$19,883.50** | | |
| 07/06/22 | Holtzer, Gary T. | 1.00 | 1,950.00 | 013 | 65271687 |
| | CLIENT/TEAM WORK IN PROGRESS MEETING AND REVIEW RELATED MATERIALS (1.0). | | | | |
| 07/07/22 | Holtzer, Gary T. | 1.40 | 2,730.00 | 013 | 65110547 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH M. GOREN ON STATUS OF EMERGENCE PROCESS AND WEISS (.2); WORK IN PROGRESS CALL WITH CLIENT (.3); CHAPMAN CALL (.2); LOCKE LORD CALL (.4); REVIEW INCOMING MATERIALS ON WEISS ISSUES (.3). | | | | |
| 07/07/22 | Goltser, Jonathan | 0.40 | 430.00 | 013 | 65177588 |
| | STRATEGY CALL WITH CLIENT (.4). | | | | |
| 07/11/22 | Holtzer, Gary T. | 0.40 | 780.00 | 013 | 65142364 |
| | REVIEW INCOMING MATERIALS FROM TEAM, CLIENT AND OTHER PARTIES RELATING TO WEISS LITIGATION AND EMERGENCE (.4). | | | | |
| 07/12/22 | Goren, Matthew | 0.90 | 1,345.50 | 013 | 65137565 |
| | REVIEW AND REVISE DRAFT BULLETS TO CLIENT RE: SPONSOR AND TERMINATION RIGHTS (0.9). | | | | |
| 07/13/22 | Holtzer, Gary T. | 0.20 | 390.00 | 013 | 65161094 |
| | REVIEW INCOMING MATERIALS ON WEISS DISCLOSURE STATEMENT OBJECTION AND COORDINATE WITH TEAM (.2). | | | | |
| 07/13/22 | Goren, Matthew | 0.30 | 448.50 | 013 | 65151458 |
| | WEIL TEAM MEETING RE: STATUS OF AMENDED DISCLOSURE STATEMENT, RELY AND SECOND EXCLUSIVITY MOTION. | | | | |
| 07/13/22 | Goltser, Jonathan | 0.50 | 537.50 | 013 | 65177484 |
| | INTERNAL STRATEGY MEETING (.5). | | | | |
| 07/14/22 | Holtzer, Gary T. | 1.70 | 3,315.00 | 013 | 65169614 |
| | REVIEW INCOMING MATERIALS ON WEISS LITIGATION AND EMERGENCE PROCESS (.6); CLIENT WORK IN PROGRESS REPORT (.7); FOLLOW UP WITH A. RAVID RE: SAME (.2); CALL FOLLOWING UP ON WORK IN PROGRESS CLIENT CALL WITH WEIL TEAM (.2). | | | | |
| 07/14/22 | Goren, Matthew | 1.00 | 1,495.00 | 013 | 65157282 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY UPDATE CALL WITH CLIENT RE: DISCLOSURE STATEMENT REPLY AND INVESTMENT AGREEMENT CLOSING ISSUES (0.5) AND FOLLOW-UP INTERNAL WEIL CONFERENCE RE: SAME (0.5). | | | | |
| 07/14/22 | Goltser, Jonathan | 0.70 | 752.50 | 013 | 65177805 |
| | CLIENT STRATEGY CALL (.7). | | | | |
| 07/20/22 | Goren, Matthew | 0.40 | 598.00 | 013 | 65203203 |
| | CALL WITH S. KOHN RE: 259 EVERGREEN AND SCHEDULES (0.2) AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 07/21/22 | Holtzer, Gary T. | 0.70 | 1,365.00 | 013 | 65219186 |
| | WORK IN PROCESS CALL WITH CLIENT AND RELATED CORRESPONDENCE (.7). | | | | |
| 07/21/22 | Goren, Matthew | 0.90 | 1,345.50 | 013 | 65205800 |
| | EMAILS WITH CLIENT RE: 259 EVERGREEN (0.2); WEEKLY UPDATE CALL WITH CLIENT AND WEIL TEAM RE: STATUS OF DISCLOSURE STATEMENT, WEISS LITIGATION, WV TRANSACTION AND NEXT STEPS (0.7). | | | | |
| 07/21/22 | Goren, Matthew | 0.30 | 448.50 | 013 | 65205924 |
| | MULTIPLE CALLS AND EMAILS WITH CLIENT RE: DE MINIMIS ASSET SALES (0.2); EMAILS WITH G. HOLTZER RE: SAME (0.1). | | | | |
| 07/21/22 | Goltser, Jonathan | 0.70 | 752.50 | 013 | 65285619 |
| | WEIL CASE STRATEGY MEETING (.7). | | | | |
| 07/21/22 | Kanoff, Justin | 0.80 | 672.00 | 013 | 65217964 |
| | CALL WITH WEIL TEAM AND COMPANY TO DISCUSS CASE STRATEGY. | | | | |
| 07/21/22 | Ruocco, Elizabeth A. | 0.50 | 565.00 | 013 | 65216896 |
| | PARTICIPATE ON WEEKLY CLIENT CALL RE NEXT STEPS AND PATH FORWARD (0.5). | | | | |
| 07/22/22 | Holtzer, Gary T. | 0.20 | 390.00 | 013 | 65218854 |
| | REVIEW MATERIALS ON WORK IN PROGRESS (.2). | | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/22 | Okada, Tyler | 0.40 | 110.00 | 013 | 65217903 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/25/22 | Holtzer, Gary T. | 0.40 | 780.00 | 013 | 65274613 |
| | CALL WITH A. RAVID RE: EXIT PROCESS (.2); REVIEW INCOMING MATERIALS ON WORK IN PROGRESS (.2). | | | | |
| 07/26/22 | Holtzer, Gary T. | 0.20 | 390.00 | 013 | 65240662 |
| | REVIEW INCOMING MATERIALS INCLUDING REGARDING EXCLUSIVITY AND COORDINATE WITH TEAM (.2). | | | | |
| 07/26/22 | Goren, Matthew | 0.20 | 299.00 | 013 | 65235973 |
| | CALL WITH E. DIAMOND RE: CASE TIMELINE AND WV ISSUES. | | | | |
| 07/27/22 | Holtzer, Gary T. | 0.30 | 585.00 | 013 | 65272016 |
| | COORDINATE WITH GOREN AND REVIEW INCOMING MATERIALS ON WORK IN PROGRESS (.3). | | | | |
| 07/27/22 | Berezin, Robert S. | 0.30 | 442.50 | 013 | 65240604 |
| | ATTEND INTERNAL WEIL CALL RE: ADVERSARY PROCEEDING AND OTHER WORK STREAMS (.3). | | | | |
| 07/27/22 | Goren, Matthew | 1.30 | 1,943.50 | 013 | 65239711 |
| | PREPARE FOR (0.1) AND ATTEND WEEKLY WEIL MEETING RE: STATUS OF PHILIPSON DEAL, EXCLUSIVITY, ADVERSARY PROCEEIDNG AND DISCLOSURE STATEMENT (1.0); FOLLOW-UP CALL WITH G. HOLTZER RE: SAME (0.2). | | | | |
| 07/27/22 | Goltser, Jonathan | 1.00 | 1,075.00 | 013 | 65286515 |
| | WEEKLY STRATEGY CALL (1). | | | | |
| 07/27/22 | Kanoff, Justin | 1.00 | 840.00 | 013 | 65237390 |
| | CALL WITH WEIL TEAM TO DISCUSS CASE STRATEGY. | | | | |
| 07/27/22 | Ruocco, Elizabeth A. | 0.60 | 678.00 | 013 | 65285431 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY INTERNAL CALL RE STATUS AND WORKSTREAMS (PARTIAL). | | | | |
| 07/28/22 | Holtzer, Gary T. | 0.50 | 975.00 | 013 | 65271930 |
| | CALL WITH CLIENT AND TEAM COORDINATION ON PHILIPSON ARRANGEMENT (.5). | | | | |
| 07/28/22 | Goren, Matthew | 0.90 | 1,345.50 | 013 | 65265107 |
| | WEEKLY UPDATE CALL WITH CLIENT RE: STATUS OF PHILIPSON TRANSACTION, CONFIRMATION AND ADVERSARY PROCEEDING (0.7) AND FOLLOW-UP EMAILS WITH G. HOLTZER AND E. DIAMOND RE: SAME (0.2). | | | | |
| 07/28/22 | Goltser, Jonathan | 0.70 | 752.50 | 013 | 65286303 |
| | STRATEGY CALL WITH CLIENT. | | | | |
| 07/28/22 | Goltser, Jonathan | 1.20 | 1,290.00 | 013 | 65286399 |
| | EMAIL CLIENT WITH INVESTMENT AGREEMENT LANGUAGE RE EXTENSION OF MILESTONES (.2); DRAFT OUTLINE OF ALTERNATIVE CONSTRUCT RE YGWV SHARES (1). | | | | |
| 07/29/22 | Holtzer, Gary T. | 0.30 | 585.00 | 013 | 65272083 |
| | COORDINATE WITH TEAM AND REVIEW WORK IN PROGRESS MATERIALS (.3). | | | | |
| 07/31/22 | Holtzer, Gary T. | 0.20 | 390.00 | 013 | 65285974 |
| | REVIEW CORRESPONDENCE ON WORK IN PROGRESS AND COORDINATE WITH TEAM (.2). | | | | |
| **SUBTOTAL TASK 013 - General Case Strategy:** | | **22.50** | **$32,791.50** | | |
| 07/12/22 | Okada, Tyler | 0.20 | 55.00 | 014 | 65183437 |
| | COORDINATE TEAM TELEPHONIC APPEARANCES FOR DISCLOSURE STATEMENT HEARING ON JULY 19, 2022. | | | | |
| 07/14/22 | Goren, Matthew | 1.10 | 1,644.50 | 014 | 65157234 |
| | REVIEW DISCLOSURE STATEMENT HEARING OUTLINE (1.0) AND CONFER WITH J. KANOFF RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/22 | Okada, Tyler | 0.60 | 165.00 | 014 | 65183258 |
| | DRAFT AGENDA FOR DISCLOSURE STATEMENT HEARING ON JULY 19, 2022. | | | | |
| 07/18/22 | Goren, Matthew | 0.20 | 299.00 | 014 | 65458570 |
| | CONFER WITH M. LOVRIC RE: HEARING AGENDA (0.2). | | | | |
| 07/19/22 | Holtzer, Gary T. | 1.70 | 3,315.00 | 014 | 65458568 |
| | ATTEND HEARING ON DISCLOSURE STATEMENT (1.0); CONFERENCE AFTERWARDS WITH WEIL TEAM AND CLIENT (.7). | | | | |
| 07/19/22 | Berezin, Robert S. | 3.20 | 4,720.00 | 014 | 65189437 |
| | ANALYSIS OF MERITS OF WEISS CLAIMS (1.8); PREPARE FOR STATUS HEARING (.6); ATTEND HEARING (.8). | | | | |
| 07/19/22 | Goren, Matthew | 1.30 | 1,943.50 | 014 | 65458578 |
| | ATTEND DISCLOSURE STATEMENT HEARING (1.3). | | | | |
| 07/19/22 | Okada, Tyler | 1.30 | 357.50 | 014 | 65217849 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DISCLOSURE STATEMENT HEARING ON JULY 19, 2022. | | | | |
| 07/22/22 | Okada, Tyler | 1.80 | 495.00 | 014 | 65217934 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON FIRST APPLICATION OF WEIL, GOTSHAL & MANGES LLP FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS ATTORNEYS FOR THE DEBTOR TO AUGUST 15, 2022 AT 10:00 A.M. [ECF NO. 161]. | | | | |
| **SUBTOTAL TASK 014 - Hearings and Court Matters:** | | **11.40** | **$12,994.50** | | |
| 07/01/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 65061282 |
| | EMAILS WITH M. LOVRIC RE: CONYERS RETENTION APPLICATION (0.2). | | | | |
| 07/01/22 | Lovric, Margaret | 0.90 | 621.00 | 017 | 65063666 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CONYERS TEAM REGARDING RETENTION APPLICATION (0.7); EMAILS WITH M. GOREN REGARDING THE SAME (0.2). | | | | |
| 07/03/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 65061319 |
| | EMAILS WITH J. KANOFF AND BARTOV FIRM RE: MONTHLY FEE STATEMENT. | | | | |
| 07/03/22 | Kanoff, Justin | 0.70 | 588.00 | 017 | 65071280 |
| | REVIEW BARTOV MONTHLY FEE STATEMENT (.5); CALL WITH BARTOV RE: SAME (.2). | | | | |
| 07/04/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 65061273 |
| | EMAILS WITH J. KANOFF AND BARTOV FIRM RE: MONTHLY FEE STATEMENT. | | | | |
| 07/06/22 | Goren, Matthew | 0.10 | 149.50 | 017 | 65120755 |
| | EMAILS WITH J. KANOFF RE: BARTOV FEE STATEMENT. | | | | |
| 07/06/22 | Kanoff, Justin | 0.40 | 336.00 | 017 | 65186323 |
| | CORRESPOND WITH ISRAELI COUNSEL AND M. GOREN RE: MONTHLY FEE STATEMENT (.2); COORDINATE FILING OF SAME (.2). | | | | |
| 07/06/22 | Okada, Tyler | 0.40 | 110.00 | 017 | 65138193 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MONTHLY FEE STATEMENT OF BARTOV & CO. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL ISRAELI COUNSEL FOR THE PARENT DEBTOR FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022 [ECF NO. 142]. | | | | |
| 07/07/22 | Okada, Tyler | 0.20 | 55.00 | 017 | 65138173 |
| | ASSIST WITH PREPARATION AND FILE AFFIDAVIT OF SERVICE RE: DONLIN RECANO & CO. FIRST MONTHLY FEE STATEMENT [ECF NO. 143]. | | | | |
| 07/11/22 | Goren, Matthew | 0.50 | 747.50 | 017 | 65130003 |
| | REVIEW UPDATED MERIDIAN DECLARATION AND EMAILS WITH J. KANOFF RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/22 | Kanoff, Justin | 2.00 | 1,680.00 | 017 | 65193731 |
| | CORRESPOND WITH M. GOREN RE: MERIDIAN DELCARATION AND REVIEW AND REVISE SAME. | | | | |
| 07/14/22 | Goren, Matthew | 0.10 | 149.50 | 017 | 65157137 |
| | EMAILS WITH MERIDIAN COUNSEL AND J. KANOFF RE: DISCLOSURE LANGUAGE FOR UST. | | | | |
| 07/14/22 | Kanoff, Justin | 0.50 | 420.00 | 017 | 65195168 |
| | CORRESPOND WITH M. GOREN AND G. HOLTZER RE: MERIDIAN SUPPLEMENTAL DECLARATION (.3); CORRESPOND WITH COMPANY RE: SAME (.2). | | | | |
| 07/15/22 | Kanoff, Justin | 0.30 | 252.00 | 017 | 65203777 |
| | REVIEW CONYERS RETENTION APP AND CORRESPOND WITH M. LOVRIC RE: SAME. | | | | |
| 07/15/22 | Lovric, Margaret | 0.20 | 138.00 | 017 | 65162290 |
| | EMAILS WITH CONYERS TEAM REGARDING DRAFT RETENTION APPLICATION (0.2). | | | | |
| 07/18/22 | Lovric, Margaret | 0.80 | 552.00 | 017 | 65183091 |
| | REVIEW AND REVISE DRAFT CONYERS RETENTION APPLICATION (0.8). | | | | |
| 07/20/22 | Lovric, Margaret | 0.60 | 414.00 | 017 | 65198789 |
| | REVIEW AND REVISE CONYERS RETENTION APPLICATION (0.6). | | | | |
| 07/21/22 | Lovric, Margaret | 2.70 | 1,863.00 | 017 | 65211671 |
| | REVISE CONYERS RETENTION APPLICATION (2.5); EMAILS WITH CONYERS TEAM REGARDING THE SAME (0.2). | | | | |
| 07/22/22 | Lovric, Margaret | 1.90 | 1,311.00 | 017 | 65211677 |
| | REVISE CONYERS RETENTION APPLICATION (0.5); EMAILS WITH M. GOREN REGARDING THE SAME (0.2); EMAILS WITH CONYERS TEAM REGARDING THE SAME (0.2); CALL WITH C. GOLDBLATT OF CONYERS REGARDING THE SAME (0.2); EMAILS WITH CLIENT REGARDING THE SAME (0.3); PREPARE CONYERS RETENTION APPLICATION FOR FILING (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/22 | Okada, Tyler | 1.10 | 302.50 | 017 | 65217947 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF DEBTOR'S APPLICATION PURSUANT TO 11 U.S.C. § 327(E), FED. R. BANKR. P. 2014 AND 2016, AND L.B.R. 2014-1 AND 2016-1 FOR AUTHORITY TO RETAIN AND EMPLOY CONYERS DILL & PEARMAN AS BVI COUNSEL NUNC PRO TUNC TO THE PETITION DATE [ECF NO. 162]. | | | | |
| 07/25/22 | Kanoff, Justin | 0.30 | 252.00 | 017 | 65228920 |
| | CORRESPOND WITH M. GOREN AND MERIDIAN COUNSEL RE: SUPPLEMENTAL DECLARATION. | | | | |
| 07/27/22 | Goren, Matthew | 0.10 | 149.50 | 017 | 65239647 |
| | EMAILS WITH MERIDIAN COUNSEL RE: STATUS AND AMENDMENT. | | | | |
| 07/27/22 | Okada, Tyler | 0.50 | 137.50 | 017 | 65296155 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND MONTHLY FEE STATEMENT OF DONLIN, RECANO & COMPANY, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADMINISTRATIVE AGENT FOR THE PARENT DEBTOR FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022 [ECF NO. 163]. | | | | |
| 07/28/22 | Goren, Matthew | 0.20 | 299.00 | 017 | 65264951 |
| | CALLS AND EMAILS WITH J. KANOFF AND MERIDIAN COUNSEL RE: MERIDIAN ENGAGEMENT. | | | | |
| 07/28/22 | Kanoff, Justin | 0.40 | 336.00 | 017 | 65255839 |
| | CORRESPOND WITH M. GOREN AND COMPANY RE: REQUESTED LETTER FOR MERIDIAN RETENTION (.2); CORRESPOND WITH MERIDIAN COUNSEL RE: SAME (.2). | | | | |
| 07/29/22 | Goren, Matthew | 0.10 | 149.50 | 017 | 65264964 |
| | CALLS AND EMAILS WITH M. LOVRIC RE: CONYERS RETENTION APP. | | | | |
| 07/29/22 | Kanoff, Justin | 0.70 | 588.00 | 017 | 65296339 |
| | COORDINATE FILING OF AFFIDAVIT OF SERVICE FOR DONLIN (.2); CORRESPOND WITH M. LOVRIC RE: CONYERS RETENTION (.3); REVIEW DOCUMENTS AND LOCAL RULES FOR SAME (.2). | | | | |
| 07/29/22 | Lovric, Margaret | 0.70 | 483.00 | 017 | 65257984 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE ORDER APPROVING CONYERS RETENTION APPLICATION (0.3); EMAILS WITH JUDGE GLENN'S CHAMBERS REGARDING SAME (0.1); EMAILS WITH CONYERS TEAM REGARDING RETENTION ORDER AND FEE STATEMENTS (0.3). | | | | |
| 07/29/22 | Okada, Tyler | 0.20 | 55.00 | 017 | 65296167 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT OF SERVICE RE SECOND MONTHLY FEE STATEMENT OF DONLIN, RECANO & COMPANY [ECF NO. 165]. | | | | |
| **SUBTOTAL TASK 017 - Retention/Fee Applications: Retained Professionals non Weil:** | | **17.20** | **$13,035.50** | | |
| 07/29/22 | Graybill, Joshua David | 2.00 | 2,260.00 | 020 | 65268984 |
| | ATTEND TO EMAILS RE TREATMENT OF YGWV (1.5). DISCUSSION WITH S. GOLDRING AND J. GOLTSER (0.5). | | | | |
| **SUBTOTAL TASK 020 - Tax Issues:** | | **2.00** | **$2,260.00** | | |
| 07/14/22 | Kanoff, Justin | 0.40 | 336.00 | 021 | 65195161 |
| | REVIEW MONTHLY OPERATING REPORT DRAFT AND CORRESPPOND WITH COMPANY RE: SAME. | | | | |
| 07/15/22 | Kanoff, Justin | 1.20 | 1,008.00 | 021 | 65203798 |
| | COORDINATE FILING OF MONTHLY OPERATING REPORT (.4); REVIEW AND REVISE DRAFTS OF SAME (.3); CORRESPOND WITH COMPANY RE: SAME (.5). | | | | |
| 07/15/22 | Okada, Tyler | 0.20 | 55.00 | 021 | 65183384 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CHAPTER 11 MONTHLY OPERATING REPORT FOR JUNE 2022. | | | | |
| 07/18/22 | Kanoff, Justin | 0.30 | 252.00 | 021 | 65208512 |
| | CORRESPOND WITH UST AND COMPANY RE: SECOND 2015.3 REPORT. | | | | |
| 07/28/22 | Kanoff, Justin | 0.60 | 504.00 | 021 | 65255900 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED SERVICES - 12817.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH COMPANY AND UST RE: MONTHLY OPERATING REPORT AND 2015.3 REPORT ISSUES. | | | | |
| **SUBTOTAL TASK 021 - US Trustee/Monthly Operating Report:** | | **2.70** | **$2,155.00** | | |
| 07/12/22 | Lovric, Margaret | 0.10 | 69.00 | 026 | 65162279 |
| | EMAIL WITH JPLS REGARDING LATEST BANKRUPTCY COURT CALENDAR AND UPCOMING DISCLOSURE STATEMENT HEARING (0.1). | | | | |
| 07/13/22 | Lovric, Margaret | 0.20 | 138.00 | 026 | 65162363 |
| | EMAILS WITH CONYERS TEAM REGARDING SERVICE OF BVI PLAN OF ARRANGEMENT DOCUMENTS ON YOEL GOLDMAN AND HIS COUNSEL (0.2). | | | | |
| 07/18/22 | Goltser, Jonathan | 0.20 | 215.00 | 026 | 65229725 |
| | MARK UP CONYERS AFFIDAVIT (.2). | | | | |
| 07/19/22 | Goltser, Jonathan | 0.30 | 322.50 | 026 | 65230396 |
| | REVIEW REVISED CONYERS AFFIDAVIT (.3). | | | | |
| 07/20/22 | Lovric, Margaret | 0.20 | 138.00 | 026 | 65198848 |
| | EMAILS WITH CONYERS TEAM RE: HEARING ON PLAN OF ARRANGEMENT (0.2). | | | | |
| 07/26/22 | Goren, Matthew | 0.30 | 448.50 | 026 | 65236073 |
| | EMAILS WITH CONYERS RE: APPROVAL OF BVI PLAN OF ARRANGEMENT. | | | | |
| 07/26/22 | Lovric, Margaret | 0.20 | 138.00 | 026 | 65238038 |
| | COORDINATE SERVICE OF BVI PLAN OF ARRANGEMENT DOCUMENTS ON YOEL GOLDMAN AND COUNSEL (0.2). | | | | |
| 07/27/22 | Goltser, Jonathan | 0.50 | 537.50 | 026 | 65286496 |
| | CALL WITH BVI COUNSEL RE FOLLOW UP ITEMS (.3); CALL WITH PLAN SPONSOR COUNSEL RE BVI KYC ITEMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/22 | Lovric, Margaret | 0.10 | 69.00 | 026 | 65257906 |
| | EMAILS WITH CONYERS TEAM REGARDING SERVICE OF BVI PLAN OF ARRANGEMENT DOCUMENTS ON YOEL GOLDMAN AND COUNSEL (0.1). | | | | |
| **SUBTOTAL TASK 026 - BVI/JPL matters:** | | **2.10** | **$2,075.50** | | |
| 07/28/22 | Goren, Matthew | 2.60 | 3,887.00 | 029 | 65265032 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT (0.5) AND 9019 MOTION FOR BVI/EGM SETTLEMENT (1.9); EMAILS WITH J. KANOFF RE: SAME (0.2). | | | | |
| 07/28/22 | Kanoff, Justin | 2.40 | 2,016.00 | 029 | 65255748 |
| | REVIEW EGM 9019 MOTION AND SETTLEMENT AGREEMENT AND CORRESPOND WITH M. GOREN RE: SAME (1.7); RESEARCH LOCAL RULES FOR SAME (.5); CORRESPOND WITH M. GOREN RE: SAME (.2). | | | | |
| 07/29/22 | Goren, Matthew | 0.30 | 448.50 | 029 | 65265130 |
| | CALLS AND EMAILS WITH A&G RE: EGM 9019 (.1); CALLS AND EMAILS WITH J. KANOFF RE: SAME (0.2). | | | | |
| 07/29/22 | Kanoff, Justin | 1.20 | 1,008.00 | 029 | 65296337 |
| | CORRESPOND WITH M. GOREN AND ARCHER RE: EGM 9019 MOTION (.6); REVIEW SAME (.3); CORRESPOND WITH CHAMBERS RE: SAME (.3). | | | | |
| **SUBTOTAL TASK 029 - 9019 Settlements:** | | **6.50** | **$7,359.50** | | |
| 07/11/22 | Goren, Matthew | 1.50 | 2,242.50 | 030 | 65130115 |
| | REVIEW MOTION TO CONVENE BONDHOLDER MEETING (1.2) AND EMAILS AND CALLS WITH E. RUOCCO AND BARTOV RE: SAME (0.3). | | | | |
| 07/11/22 | Ruocco, Elizabeth A. | 4.70 | 5,311.00 | 030 | 65275002 |
| | REVIEW AND COMMENT ON ISRAELI DISCLOSURE STATEMENT AND SOLICITATION MATERIALS (3.5); INCORPORATE M. GOREN COMMENTS AND EDITS INTO COMPILED REVISED DRAFT (1.0); FOLLOW UP CORRESPONDENCE WITH ISRAELI COUNSEL RE EDITS AND REVISIONS (0.2). | | | | |
| 07/17/22 | Lovric, Margaret | 0.10 | 69.00 | 030 | 65182311 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH ISRAELI COUNSEL REGARDING DRAFT APPLICATION FOR AUTHORITY TO HOLD BONDHOLDER MEETING (0.1). | | | | |
| 07/18/22 | Goren, Matthew | 0.30 | 448.50 | 030 | 65186613 |
| | EMAILS WITH WEIL TEAM RE: BARTOV RECOGNITION EMAILS (0.3). | | | | |
| 07/18/22 | Lovric, Margaret | 0.30 | 207.00 | 030 | 65182927 |
| | EMAILS WITH ISRAELI COUNSEL REGARDING RECOGNITION PROCESS IN ISRAEL FOR CHAPTER 11 PLAN/CONFIRMATION ORDER (0.2); EMAILS WITH BVI COUNSEL REGARDING DRAFT APPLICATION TO CONVENE BONDHOLDER MEETING RECEIVED FROM ISRAELI COUNSEL(0.1). | | | | |
| **SUBTOTAL TASK 030 - Israel proceedings:** | | **6.90** | **$8,278.00** | | |
| 07/22/22 | Lovric, Margaret | 0.70 | 483.00 | 034 | 65211675 |
| | EMAILS WITH M. GOREN, G. HOLTZER REGARDING RESCHEDULING HEARING ON INTERIM FEE APPLICATION (0.2); EMAILS WITH JUDGE GLENN'S CHAMBERS REGARDING SAME (0.1); REVISE NOTICE OF ADJOURNMENT OF HEARING AND PREPARE FOR FILING (0.4). | | | | |
| 07/27/22 | Kanoff, Justin | 0.30 | 252.00 | 034 | 65237750 |
| | CORRESPOND WITH WEIL TEAM RE: FEE STATEMENT. | | | | |
| 07/27/22 | Okada, Tyler | 1.50 | 412.50 | 034 | 65296153 |
| | ASSIST WITH PREPARATION OF SIXTH MONTHLY FEE STATEMENT OF WGM FOR JUNE 2022. | | | | |
| 07/28/22 | Goren, Matthew | 0.30 | 448.50 | 034 | 65264958 |
| | EMAILS WITH J. KANOFF AND G. HOLTZER RE: FEE STATEMENT. | | | | |
| 07/28/22 | Kanoff, Justin | 0.50 | 420.00 | 034 | 65255874 |
| | COORDINATE FILING OF WEIL MONTHLY FEE STATEMENT (.5). | | | | |
| 07/28/22 | Okada, Tyler | 0.70 | 192.50 | 034 | 65296100 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

**ITEMIZED SERVICES - 12817.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR THE PARENT DEBTOR FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022 [ECF NO. 163]. | | | | |
| **SUBTOTAL TASK 034 - Weil Fee Application:** | | **4.00** | **$2,208.50** | | |
| 07/07/22 | Goren, Matthew | 1.10 | 1,644.50 | 037 | 65120826 |
| | REVIEW INVESTMENT AGREEMENT RE: WV TRANSFER ISSUES (0.6) AND EMAILS WITH CLIENT RE: SAME (0.4); CONFER WITH G. HOLTZER RE: SAME (0.1). | | | | |
| 07/13/22 | Goren, Matthew | 0.80 | 1,196.00 | 037 | 65151410 |
| | EMAILS AND CALLS WITH CLIENT RE: INVESTMENT AGREEMENT OUTSIDE DATE (0.6) AND CONFER WITH J. GOLTSER RE: SAME (0.2). | | | | |
| 07/14/22 | Goren, Matthew | 0.40 | 598.00 | 037 | 65157325 |
| | REVIEW INVESTMENT AGREEMENT TIMELINE AND CONFER WITH J. GOLTSER RE: SAME (0.3); EMAILS WITH CLIENT RE: SAME (0.1). | | | | |
| 07/28/22 | Goren, Matthew | 0.20 | 299.00 | 037 | 65265017 |
| | CONFER WITH J. GOLTSER RE: STATUS OF PHILIPSON TRANSACTION AND INVESTMENT AGREEMENT. | | | | |
| **SUBTOTAL TASK 037 - Exit Transaction/Investment Proposal/PSA Matters:** | | **2.50** | **$3,737.50** | | |
| **Total Fees Due** | | **425.70** | **$486,726.50** | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/06/22 | Okada, Tyler | H071 | 41061114 | 17.52 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 780554819; DATE: 7/1/2022 - FEDEX INVOICE: 780554819 INVOICE DATE:220701TRACKING #: 274699569072 SHIPMENT DATE: 20220623 SENDER: TYLER OKADA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HONMARTINGLENN CHIEFUSBANKRUPT, UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, NEW YORK, NY 10004 | | | |
| 07/06/22 | Okada, Tyler | H071 | 41061290 | 17.42 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 779886177; DATE: 6/24/2022 - FEDEX INVOICE: 779886177 INVOICE DATE:220624TRACKING #: 274419806956 SHIPMENT DATE: 20220616 SENDER: TYLER OKADA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HONMARTINGLENN CHIEFUSBANKRUPT, UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, NEW YORK, NY 10004 | | | |
| 07/06/22 | Okada, Tyler | H071 | 41061117 | 17.52 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 780554819; DATE: 7/1/2022 - FEDEX INVOICE: 780554819 INVOICE DATE:220701TRACKING #: 274884564599 SHIPMENT DATE: 20220628 SENDER: TYLER OKADA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HONMARTINGLENN CHIEFUSBANKRUPT, UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, NEW YORK, NY 10004 | | | |
| 07/18/22 | Lovric, Margaret | H071 | 41079885 | 20.80 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 781351731; DATE: 7/8/2022 - FEDEX INVOICE: 781351731 INVOICE DATE:220708TRACKING #: 274990041077 SHIPMENT DATE: 20220630 SENDER: MAGGIE LOVRIC WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: YOEL GOLDMAN, BROOKLYN, NY 11205 | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/18/22 | Lovric, Margaret | H071 | 41079871 | 17.52 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 781351731; DATE: 7/8/2022 - FEDEX INVOICE: 781351731 INVOICE DATE:220708TRACKING #: 274986101202 SHIPMENT DATE: 20220630 SENDER: MAGGIE LOVRIC WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ATTN ELLIOT MOSKOWITZ, DAVIS POLK & WARDWELL LLP, 450 LEXINGTON AVE, NEW YORK, NY 10017 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084164 | 28.01 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705475482 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ABRAHAM GRUNHUT, WOODRIDGE, NY 12789 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084127 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705485120 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DW BROOKLYN 75 LLC, C O MEISTER SEELIG & FEIN LLP, 125 PARK AVE 7TH FL, NEW YORK, NY 10017 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084154 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706268481 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARK WALFISH, KATSKY KORINS LLP, 605 THIRD AVENUE, NEW YORK CITY, NY 10158 | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/26/22 | Mason, Kyle | H071 | 41084276 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE:
782724451 INVOICE DATE:220722TRACKING #: 275705481514 SHIPMENT DATE: 20220718
SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: EFRAT HARARI AND ROGER ROFE, BANK LEUMI, 579 FIFTH AVE, NEW YORK,
NY 10017

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084159 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE:
782724451 INVOICE DATE:220722TRACKING #: 275706264795 SHIPMENT DATE: 20220718
SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: INTERNAL REVENUE SERVICE, C O US ATTORNEY CLAIMS UNIT, ONE SAINT
ANDREWS PLAZA RM 417, NEW YORK, NY 10007

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084163 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE:
782724451 INVOICE DATE:220722TRACKING #: 275707118837 SHIPMENT DATE: 20220718
SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: CHELSEY ROSENBLOOM LIST, LOCKE LORD LLP, BROOKFIELD PLACE, NEW
YORK, NY 10281

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084217 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE:
782724451 INVOICE DATE:220722TRACKING #: 275706271293 SHIPMENT DATE: 20220718
SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: NYC DEPT OF FINANCE, OFFICE OF LEGAL AFFAIRS, 375 PEARL ST 30TH FL,
NEW YORK CITY, NY 10038

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084216 | 39.71 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705480301 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ABRAHAM N POSNER, BROOKLYN, NY 11219 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084215 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706278585 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: YANKIE SHLOME ROCHLITZ, BROOKLYN, NY 11249 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084244 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707395587 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KRISTOPHER M HANSEN, NICHOLAS, BASSETT,JASONM PIERCE,WILL C F, PAUL HASTINGS LLP, NEW YORK, NY 10166 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084236 | 18.58 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707112324 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEPHEN R TETRO II AARON M K, CHAPMAN AND CUTLER LLP, 320 SOUTH CANAL ST, 27TH FL, CHICAGO, IL 60606 | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707115003 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ALAN H KATZ, LOCKE LORD LLP, BROOKFIELD PLACE, NEW YORK, NY 10281 | H071 | 41084177 | 17.03 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705479764 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: AARON M STEIN, C O STEIN FARKAS & SCHWARTZ, L, 1639 E 13TH ST, BROOKLYN, NY 11229 | H071 | 41084195 | 17.03 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705477603 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: EFRAT HARARI AND ROGER ROFE, BANK LEUMI USA, 350 MADISON AVE, NEW YORK, NY 10017 | H071 | 41084191 | 17.03 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707112942 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: AARON C SMITH, LOCKE LORD LLP, 111 S WACKER DRIVE, CHICAGO, IL 60606 | H071 | 41084190 | 18.58 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084185 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705476982 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ASHER HALPERT, BROOKLYN, NY 11205 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084183 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707119395 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MICHAEL FRIEDMAN, STEPHEN TETR, AND AARON KRIEGER, CHAPMAN & CUTLER LLP, NEW YORK CITY, NY 10020 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084299 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706266250 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ISSAC BISTRITZKY, BROOKLYN, NY 11219 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084206 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705486229 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ISRAEL FRIEDMAN, (IDF PROPERTIES LLC), 277 CLASSON AVENUE, BROOKLYN, NY 11205 | | | |

**Weil, Gotshal & Manges LLP**

---

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/26/22 | Mason, Kyle | H071 | 41084207 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE:
782724451 INVOICE DATE:220722TRACKING #: 275706264122 SHIPMENT DATE: 20220718
SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: ARTEM SKOROSTENSKY, GOODWIN PROCTER LLP, THE NEW YORK TIMES
BUILDING, NEW YORK, NY 10018

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084242 | 20.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE:
782724451 INVOICE DATE:220722TRACKING #: 275706271168 SHIPMENT DATE: 20220718
SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: ZOLTAN BERKOWITZ, BROOKLYN, NY 11204

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084241 | 20.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE:
782724451 INVOICE DATE:220722TRACKING #: 275706269606 SHIPMENT DATE: 20220718
SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: MENDEL GRANT, SPRING VALLEY, NY 10977

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084307 | 20.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE:
782724451 INVOICE DATE:220722TRACKING #: 275706276159 SHIPMENT DATE: 20220718
SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: MOSES GRUNFELD, BROOKLYN, NY 11206

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/26/22 | Mason, Kyle | H071 | 41084240 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275507118219 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SHALOM JACOB, LOCKE LORD LLP, BROOKFIELD PLACE, NEW YORK, NY 10281 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084300 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275505475302 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: 82 JEFFERSON HOLDINGS LLC, BROOKLYN, NY 11211 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084144 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706277291 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TAZ PARTNERS LLC, SPRING VALLEY, NY 10977 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084278 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707113802 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DAVID ANTHEIL AND JASON RUBIN, AKIN GUMP STRAUSS HAUER & FELD, ONE BRYANT PARK, NEW YORK, NY 10036 | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084293 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705482017 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: BEIS MEIR, INFORMATION NOT SUPPLIED, 1615 55TH ST, BROOKLYN, NY 11204 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084168 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707110940 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: YOEL GOLDMAN, BROOKLYN, NY 11205 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084280 | 22.01 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705484400 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: FRANK REDDICK, DOWNTOWN CAPITAL PARTNERS, LLC, AKINGUMPSTRAUSSHAUER&FELD, LOS ANGELES, CA 90067 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084289 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707115780 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEPHANIE WICKOUSKI, LOCKE LORD LLP, BROOKFIELD PLACE, NEW YORK, NY 10281 | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

|      | NAME |          |          |        |
|------|------|----------|----------|--------|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/26/22 | Mason, Kyle | H071 | 41084275 | 20.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706270460 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MOSES GUTTMAN, BROOKLYN, NY 11211

| 07/26/22 | Mason, Kyle | H071 | 41084247 | 17.03 |
|------|------|----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707111902 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: IRA S LIPSIUS, LIPSIUS BENHAIM LAW LLP, 80 02 KEW GARDENS RD STE 1030, KEW GARDENS, NY 11415

| 07/26/22 | Mason, Kyle | H071 | 41084170 | 17.03 |
|------|------|----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707116764 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: EFREM SCHWALB, ESQ, KOFFSKY SCHWALB LLC, 500 SEVENTH AVENUE, 8TH FLOOR, NEW YORK, NY 10018

| 07/26/22 | Mason, Kyle | H071 | 41084129 | 20.21 |
|------|------|----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705481488 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ISSAC GEFILHAUS, LAKEWOOD, NJ 08701

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084130 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275507108906 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: UNITED STATES ATTORNEY S OFFIC, ATTENTION TAX & BANKRUPTCY UN, 86 CHAMBERS ST 3RD FLOOR, KEW GARDENS, NY 11415

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084165 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275507107130 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TAZ PARTNERS LLC, KEW GARDENS, NY 11415

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084132 | 20.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705478698 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DAVID SIMKOWITZ, BROOKLYN, NY 11205

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084134 | 17.80 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 575615713857 SHIPMENT DATE: 20220719 SENDER: FEDEX FEDEX HTOA STATION, 6 NORTH HANGAR ROAD, JAMAICA, NY 11430 SHIP TO: TAX & BANKRUPTCY UNIT, UNITED STATES ATTORNEY S OFC, 86 CHAMBERS ST 3FL, NEW YORK, NY 10007

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706274020 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARK J NUSSBAUM, C O BERG & DAVID, PLLC, 372 DOUGHTY BLVD, INWOOD, NY 11096 | H071 | 41084137 | 20.21 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707110608 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: W FINANCIAL FUND, LP, GREAT NECK, NY 11021 | H071 | 41084141 | 17.03 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706276847 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KIZZY L JARASHOW, MREF REIT LENDER 9 LLC, C O GOODWIN PROCTER LLP, NEW YORK, NY 10018 | H071 | 41084179 | 17.03 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705487762 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JOSEPH LEFKOWITZ, BROOKLYN, NY 11211 | H071 | 41084181 | 20.21 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706272201 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PILGRIM CHESTER LENDER, LLC, WHITE PLAINS, NY 10601 | H071 | 41084166 | 17.03 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705483414 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RICK ANTONOFF, ESQ, BLANK ROME LLP, 1271 AVE OF THE AMERICAS, NEW YORK CITY, NY 10020 | H071 | 41084274 | 20.21 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706279272 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DOWNTOWN CAPITAL PARTNERS, LLC, C O GARY KATZ, 360 HAMILTON AVE STE 1110, WHITE PLAINS, NY 10601 | H071 | 41084271 | 17.03 |
| 07/26/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705480713 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ARI WEBER, BROOKLYN, NY 11204 | H071 | 41084138 | 20.21 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084258 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707116374 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: NATHAN SCHWED, ZEICHNER ELLMAN & KRAUSE LLP, COUNSEL TO ZELIG WEISS, NEW YORK, NY 10036 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084295 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705488563 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: 527 KNICKERBOCKER FUNDING L P, WOODMERE, NY 11598 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084285 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706272315 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MICHAEL FRIEDMAN, ESQ, MISHMERET TRUST COMPANY LTD, C O CHAPMAN AND CUTLER LLP, NEW YORK CITY, NY 10020 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084232 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705483105 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RICHARD I SCHARLAT, BLACK SPRUCE MANAGEMENT LLC, C O FOX ROTHSCHILD LLP, NEW YORK, NY 10178 | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084223 | 20.21 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706267669 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JOSEPH H BASSUL, BROOKLYN, NY 11211 | | | |
| 07/26/22 | Okada, Tyler | H071 | 41084220 | 17.38 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275624283477 SHIPMENT DATE: 20220716 SENDER: TYLER OKADA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HONORABLE MARTIN GLENN, UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, NEW YORK, NY 10004 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084266 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706277692 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ANDREA B SCHWARTZ, ESQ AND, SHARA CORNELL, ESQ, WILLIAMKHARRINGTON OFFCOF USTR, NEW YORK CITY, NY 10014 | | | |
| 07/26/22 | Mason, Kyle | H071 | 41084259 | 17.03 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707117370 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GARY KATZ, DCP KINGS POINT LLC, 360 HAMILTON AVENUE, SUITE 111, WHITE PLAINS, NY 10601 | | | |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/26/22 | Mason, Kyle | H071 | 41084231 | 20.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706269032 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MORDECHAI ADLER, BROOKLYN, NY 11206

| 07/26/22 | Mason, Kyle | H071 | 41084222 | 17.03 |
|------|------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707114338 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JOSEPH E KRAUS, ESQ, COOPERMAN LESTER MILLER CARUS, 1129 NORTHERN BLVD STE 402, MANHASSET, NY 11030

| 07/26/22 | Mason, Kyle | H071 | 41084228 | 20.21 |
|------|------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705476261 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ALEXANDER ENGELMAN, BROOKLYN, NY 11211

| 07/26/22 | Mason, Kyle | H071 | 41084230 | 20.21 |
|------|------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707106053 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SAM NEUSTEIN, BROOKLYN, NY 11211

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/26/22 | Mason, Kyle | H071 | 41084208 | 20.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707105377 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFFREY M ROSENBERG, P C, ATTORNEY FOR ISSAC GEFILHAUS, 15 ENGLE ST STE 207, ENGLEWOOD, NJ 07631

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084245 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275707118002 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SALLY SICONOLFI, ESQ, MORRISON COHEN LLP, 909 THIRD AVENUE, NEW YORK, NY 10022

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084198 | 17.03 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275705478551 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: BLACK SPRUCE MANAGEMENT LLC, C O KERRY GOTLIB, 80 5TH AVE STE 1207, NEW YORK CITY, NY 10011

| | | | | |
|---|---|---|---|---|
| 07/26/22 | Mason, Kyle | H071 | 41084180 | 20.21 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782724451; DATE: 7/22/2022 - FEDEX INVOICE: 782724451 INVOICE DATE:220722TRACKING #: 275706276814 SHIPMENT DATE: 20220718 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT GUTTMAN, BROOKLYN, NY 11211

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/26/22 | Okada, Tyler | H071 | 41084423 | 17.56 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 782025676; DATE: 7/15/2022 - FEDEX INVOICE: 782025676 INVOICE DATE:220715TRACKING #: 275197304779 SHIPMENT DATE: 20220706 SENDER: TYLER OKADA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HONMARTINGLENN CHIEFUSBANKRUPT, UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK, NEW YORK, NY 10004 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$1,303.59** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/21/22 | Goren, Matthew | H165 | 41077079 | 139.45 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX5297197107211207; DATE: 7/19/2022 - LOCAL TAXI, JUL 19, 2022 - UBER TAXI FROM WG&M TO HOME FOLLOWING THE DISCLOSURE STATEMENT HEARING. | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H165:** | | | | **$139.45** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/04/22 | WGM, Firm | S017 | 41079163 | 40.30 |
| | DUPLICATING | | | |
| | 403 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/28/2022 TO 06/30/2022 | | | |
| 07/11/22 | WGM, Firm | S017 | 41079268 | 11.60 |
| | DUPLICATING | | | |
| | 116 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/06/2022 TO 07/06/2022 | | | |
| 07/18/22 | WGM, Firm | S017 | 41078351 | 154.70 |
| | DUPLICATING | | | |
| | 1547 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/17/2022 TO 07/17/2022 | | | |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/25/22 | WGM, Firm | S017 | 41082475 | 591.70 |
|  | DUPLICATING |  |  |  |
|  | 5917 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/18/2022 TO 07/22/2022 |  |  |  |
| **SUBTOTAL DISB TYPE S017:** |  |  |  | **$798.30** |
| 07/13/22 | Kanoff, Justin | S061 | 41072029 | 48.27 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - KANOFF, JUSTIN 06/10/2022 ACCOUNT 424YN6CXS |  |  |  |
| 07/15/22 | Goren, Matthew | S061 | 41070951 | 58.60 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - GOREN,MATTHEW 06/28/2022 TRANSACTIONS: 3 |  |  |  |
| 07/20/22 | Ruocco, Elizabeth A. | S061 | 41083112 | 3.30 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 |  |  |  |
| 07/20/22 | Lovric, Margaret | S061 | 41083071 | 9.30 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 |  |  |  |
| 07/20/22 | Okada, Tyler | S061 | 41083379 | 10.20 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 |  |  |  |
| 07/20/22 | Okada, Tyler | S061 | 41083093 | 21.70 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 |  |  |  |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/20/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | S061 | 41083318 | 3.10 |
| 07/20/22 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | S061 | 41083156 | 5.00 |
| 07/20/22 | Novak, Tzvi<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NOVAK,TZVI 07/20/2022 TRANSACTIONS: 69 | S061 | 41101754 | 729.69 |
| 07/22/22 | Lovric, Margaret<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOVRIC, MARGARET 07/25/2022 ACCOUNT 424YN6CXS | S061 | 41100434 | 113.54 |
| 07/22/22 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 07/08/2022 ACCOUNT 424YN6CXS | S061 | 41100439 | 55.87 |
| 07/22/22 | Lovric, Margaret<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOVRIC, MARGARET 07/06/2022 ACCOUNT 424YN6CXS | S061 | 41100428 | 227.09 |
| 07/22/22 | Novak, Tzvi<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NOVAK,TZVI 07/22/2022 TRANSACTIONS: 42 | S061 | 41101756 | 315.31 |
| 07/22/22 | Lovric, Margaret<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOVRIC, MARGARET 07/22/2022 ACCOUNT 424YN6CXS | S061 | 41100437 | 54.48 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/22/22 | Novak, Tzvi COMPUTERIZED RESEARCH NY LEXIS - NOVAK, TZVI 07/19/2022 ACCOUNT 424YN6CXS | S061 | 41100438 | 56.77 |
| 07/22/22 | Lovric, Margaret COMPUTERIZED RESEARCH NY LEXIS - LOVRIC, MARGARET 07/22/2022 ACCOUNT 424YN6CXS | S061 | 41100429 | 56.78 |
| 07/28/22 | Novak, Tzvi COMPUTERIZED RESEARCH NY WESTLAW - NOVAK,TZVI 07/28/2022 TRANSACTIONS: 22 | S061 | 41101752 | 21.62 |
| 07/29/22 | Novak, Tzvi COMPUTERIZED RESEARCH NY WESTLAW - NOVAK,TZVI 07/29/2022 TRANSACTIONS: 19 | S061 | 41101755 | 108.12 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$1,898.74** |
| 07/13/22 | Okada, Tyler POSTAGE NY POSTAGE 06/28/2022 NUMBER OF PIECES(S): 3 | S075 | 41073284 | 6.48 |
| 07/13/22 | Okada, Tyler POSTAGE NY POSTAGE 06/28/2022 NUMBER OF PIECES(S): 1 | S075 | 41073275 | 3.16 |
| 07/13/22 | Okada, Tyler POSTAGE NY POSTAGE 07/06/2022 NUMBER OF PIECES(S): 1 | S075 | 41073227 | 1.76 |

**Weil, Gotshal & Manges LLP**

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/13/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/06/2022 NUMBER OF PIECES(S): 3 | S075 | 41073226 | 4.08 |
| 07/18/22 | Mason, Kyle<br>POSTAGE<br>NY POSTAGE 07/18/2022 NUMBER OF PIECES(S): 2 | S075 | 41080088 | 53.90 |
| 07/19/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/19/2022 NUMBER OF PIECES(S): 1 | S075 | 41080096 | 2.40 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/22/2022 NUMBER OF PIECES(S): 17 | S075 | 41090138 | 20.40 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/28/2022 NUMBER OF PIECES(S): 1 | S075 | 41090204 | 2.88 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/25/2022 NUMBER OF PIECES(S): 8 | S075 | 41090161 | 58.48 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/22/2022 NUMBER OF PIECES(S): 1 | S075 | 41090130 | 1.44 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/25/2022 NUMBER OF PIECES(S): 20 | S075 | 41090153 | 43.20 |

All Year Holdings Ltd. - Chapter 11
12817.0007
2022010082

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/25/2022 NUMBER OF PIECES(S): 20 | S075 | 41090165 | 43.20 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/28/2022 NUMBER OF PIECES(S): 1 | S075 | 41090191 | 1.92 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/28/2022 NUMBER OF PIECES(S): 1 | S075 | 41090201 | 1.92 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/28/2022 NUMBER OF PIECES(S): 1 | S075 | 41090207 | 1.92 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/25/2022 NUMBER OF PIECES(S): 20 | S075 | 41090154 | 43.20 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/25/2022 NUMBER OF PIECES(S): 1 | S075 | 41090162 | 3.12 |
| 07/31/22 | Okada, Tyler<br>POSTAGE<br>NY POSTAGE 07/25/2022 NUMBER OF PIECES(S): 3 | S075 | 41090158 | 6.48 |

**SUBTOTAL DISB TYPE S075:**                                    **$299.94**

**TOTAL DISBURSEMENTS**                                    **$4,440.02**