## **Exhibit B**

**Lehmann Declaration**

132991932V.3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x
                                                    :
**In re**                                           :
                                                    :          **Chapter 11**
**ALL YEAR HOLDINGS LIMITED,**                      :
                                                    :          **Case No. 21-12051 (MG)**
         **Debtor.**                                :
                                                    :
---------------------------------------------------------x

**DECLARATION OF JOSEPH J. LEHMANN IN SUPPORT OF**
**MOTION FOR ENTRY OF AN ORDER (I) DETERMINING**
**ESCROWED FUNDS ARE DUE TO PARAGRAPH PARTNERS**
**LLC AND BROOKLYN METRO HOLDINGS LLC**
**AND (II) GRANTING RELATED RELIEF**

I, Joseph Lehmann, pursuant to section 1746 of title 28 of the United States Code, hereby declare that the following is true and correct to the best of my knowledge, information, and belief:

1.       I am over the age of 18 and competent to testify.  I submit this declaration (the "**Declaration**") in support of the *Motion for Entry of an Order (I) Determining Escrowed Funds are due to Paragraph Partners LLC and Brooklyn Metro Holdings LLC and (II) Granting Related Relief* (the "**Motion**").[1]

2.       I am Director of Real Estate at Graph Capital Partners LLC, a position I have held since May 24, 2022.  Graph Capital Partners LLC is an affiliate of Paragraph Partners LLC ("**Paragraph**").  I am knowledgeable and familiar with the business and financial affairs of Paragraph, Brooklyn Metro Partners Ltd. ("**Partners**") and Brooklyn Metro Holdings LLC ("**Brooklyn Metro Holdings**"), into which All Year Holdings Limited ("**All Year**") was merged on or about April 20, 2023, about which I am testifying in this Declaration.

---

[1] Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Motion.

3.      Except as otherwise indicated, all facts set forth in this Declaration are based upon my personal knowledge, my review of relevant documents, information provided to me by other parties, including All Year, discussions and negotiations in which I have participated, information provided to me by members of the professional teams who advised on, and were involved in, the matters addressed herein, or my opinion based upon experience.  If called upon to testify, I would testify competently to the facts set forth in this Declaration.

## Background

### A.    General Background

4.      On the December 14, 2021, All Year commenced this case under chapter 11 of title 11 of the United States Code.  All Year, Paragraph and, with respect to certain limited provisions, the Notes Trustee on behalf of the Noteholders, entered into that certain Investment Agreement, dated March 11, 2022 and amended on April 21, 2022, May 27, 2022, and December 9, 2022 (as amended, the "**Investment Agreement**").  The Investment Agreement provided a comprehensive restructuring of All Year and was and is the cornerstone of All Year's now confirmed Plan.

5.      The Investment Agreement and the Plan provided that the restructuring would be accomplished by the payment by Paragraph of a contribution (the "**Sponsor Contribution**"), the cancellation of the existing equity interests in All Year and the merger of All Year with a designee of Paragraph.  The Investment Agreement required Paragraph to place $4,500,000.00 into escrow as a deposit that would be credited against the Sponsor Contribution.[2]

---

[2] Initially, the purchase price included cash and credit components.  Subsequently, the cash component was amended, the credit component was eliminated, and an additional $4,500,000.00 deposit was placed in escrow.

133052646V.3

6.      All Year subsequently determined that it would need additional financial resources to continue the administration of its Chapter 11 case as it progressed toward implementation of the Investment Agreement and the Plan.  After discussions and negotiations, Paragraph agreed to allow All Year to draw upon the $4,500,000.00 held in escrow as a debtor-in-possession loan on favorable terms without payment of any commitment or closing fees or the provision of any postpetition liens.

7.      On May 27, 2022, the Court entered an order [ECF 120] authorizing All Year to use the escrowed funds pursuant to a budget attached to the order.  According to the budget, which projected expenses through September 30, 2022, All Year began the budget period with approximately $2,278,000.00 of cash, would not receive cash from its subsidiaries, would provide the subsidiaries approximately $1,000,000.00 to support their operations and would pay approximately $3,760,000.00 to its professionals.

8.      All Year subsequently consumed the entire $4,500,000.00 escrow.

**B.      The Closing**

9.      Paragraph designated Partners, as the entity with which All Year would merge.

10.      Effective April 4, 2023, Partners and All Year, as reorganized pursuant to the Plan, merged.  All Year was the surviving entity.  Brooklyn Metro Holdings, a Delaware limited liability company that owned Partners, became the sole shareholder of All Year.  Paragraph paid Wind Down Co the remaining balance of the Sponsor Contribution, less the escrowed amount at issue in the Motion and further described below, to be administered as provided in the Plan.

11.      On or about April 20, 2023, the reorganized All Year merged into its sole shareholder, Brooklyn Metro Holdings, which is the surviving entity.

133052646V.3

C.    **The Dispute**

12.    The Investment Agreement recited that All Year, which functioned as a holding company, owned, directly and indirectly, equity interests in certain entities through which All Year's Business (a defined term in the Investment Agreement) was conducted.  The Investment Agreement refers to these entities as the **"Transferred Entities."**  The entities listed in the schedules attached to this Declaration are Transferred Entities under the Investment Agreement.

13.    Section 6.01 of the Investment Agreement, entitled "Conduct of Business Before the Closing," provided in part that All Year:

> shall use commercially reasonable efforts to, and shall use commercially reasonable efforts to cause (solely to the extent under its control, including in light of not being the manager of certain Transferred Entities), the other Transferred Entities to, maintain the Assets in their current condition (in all material respects) and, preserve in all material respects the present business operations, organization and goodwill of the Business, and the present relationships with Persons having significant business relationships with the Business, and the parties to this Agreement shall cooperate with one another and shall take commercially reasonable steps to stabilize the Company's assets, work with mortgage lenders to lower debt service payments, resolve all open litigation, and pay all outstanding debts to facilitate securing a more stable cash flow, all consistent with recent past practice.

14.    After Paragraph entered the Investment Agreement and before the closing, Paragraph became aware that the Transferred Entities had accrued substantial unpaid liabilities in the operation of their businesses, of which approximately $3,731,043.50 is allocable to All Year on the basis of its ownership interests in the Transferred Entities, and that during such time certain Transferred Entities had made distributions to their equity owners rather than reduce their liabilities.  On March 27, 2023, Paragraph sent All Year a letter demanding that All Year provide a credit against the Sponsor Contribution on account of these unpaid liabilities (the **"Paragraph**

4

**Letter,"** copy attached to the Motion as Exhibit C). All Year responded with a letter rejecting Paragraph's demand (the **"All Year Letter,"** copy attached to the Motion as Exhibit D).

15.    To enable the closing to proceed, Paragraph, All Year and Wind Down Co entered into an agreement with Madison Title Agency, LLC (**"Madison Title"**) pursuant to which Paragraph paid $1,000,000.00 of the Sponsor Contribution to Madison Title to be held in escrow (the **"Escrow"**), and Paragraph and Wind Down Co would have until May 15, 2023 to commence a motion or proceeding in this Bankruptcy Court concerning the claims made in the Paragraph Letter or the All Year Letter.  Paragraph paid the balance of the Sponsor Contribution to Wind Down Co and the closing proceeded.

16.    Paragraph and Brooklyn Metro Holdings submit that All Year failed to comply with Section 6.01 of the Investment Agreement, resulting in damage to Paragraph and Brooklyn Metro Holdings, and that they are entitled to the funds held in the Escrow.

17.    According to information provided by All Year, since May 23, 2022, the Transferred Entities listed in Schedule 1 have distributed $512,000.00 to All Year.  Based on ownership percentages, I assume an additional $405,700.00 was distributed to All Year's co-owners, bringing the total distributions to $917,700.00 (the **"Distributions"**).  See **Schedule 1** attached hereto.

18.    Attached as **Schedule 2** is a group of schedules provided by All Year showing that the Transferred Entities listed in Schedule 2 have unpaid accrued liabilities totaling $4,926,801.53, of which $3,731,043.50 is allocable to All Year.

19.    The Transferred Entities listed in Schedule 1 should not have made distributions as they had accrued, unpaid liabilities.  Further, All Year should have used, or should have caused the Transferred Entities to use, the distributions it received to maintain the assets of

the Transferred Entities in the condition they were in as of the execution of the Investment

Agreement and to preserve All Year's business operations, as required by the Investment

Agreement.  It appears, however, that the distributions were used for other purposes.

20.     All Year's actions were not consistent with its past practices.  It had a

history of providing financial support to its subsidiaries.  All Year's schedules of assets and

liabilities list millions of dollars of notes receivable owed All Year by the Transferred Entities.

Further, the budget attached to the Court's May 27, 2022 order [ECF 120] authorizing All Year to

borrow the escrowed deposit shows that All Year anticipated that it would continue to provide

financial support to its subsidiaries.  The Investment Agreement required that All Year use the

distributions to support the Transferred Entities.  It appears that All Year did not do so.

21.     Finally, it has now come to Paragraph's and Brooklyn Metro Holdings'

attention that All Year failed to take reasonable actions to obtain extensions of the maturities of

certain mortgage loans, including a multi-property mortgage loan owed to Signature Bank.

22.     Signature Bank's mortgage loan secured by 648 Myrtle Avenue, 1361

Greene Avenue and 199 Weirfield Street matured on January 10, 2023.  Apparently, All Year did

not contact Signature Bank in advance of the maturity.  Rather, as shown in the email

correspondence attached hereto as **Exhibit 1**, Signature Bank reached out to All Year on March 9,

2023, with a request for information.  All Year repeatedly promised but did not provide the

requested information.  The loan maturity has not been extended.  As a result, Signature Bank is

seeking substantial late charges, as reflected in the invoice attached hereto as **Exhibit 2**.

23.     Section 6.01 of the Investment Agreement required All Year to take

commercially reasonable steps to stabilize the Company's assets and work with mortgage lenders

to lower debt service payments.  Instead, All Year ignored Signature Bank's information request, and the debt service payments owed to it have increased.

24.     In sum, as a result of All Year's above-described actions and inactions, the Transferred Entities are worth less than they would have been worth had All Year complied with the Investment Agreement.

25.     The failures of All Year to comply with the pre-closing operating requirements of the Investment Agreement devalued the Transferred Entities by at least the $1,000,000.00 amount being held in escrow by Madison Title.  In my opinion, Paragraph and Brooklyn Metro Holdings are entitled to the funds being held in escrow.

I declare under penalty of perjury that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Dated: May 15, 2023
Woodmere, New York

Joseph Lehmann

133052646V.3

# **Schedule 1**

| TRANSFERRED ENTITY | BUILDING | DISTRIB. DATE | ALL YEAR% | CO-OWNER % | AY DISTRIB. | CO-OWNER DISTRIB. | TOTAL DISTRIB./ENTITY |
|---|---|---|---|---|---|---|---|
| 1044 Flushing Avenue LLC | 1044 Flushing Ave. | 1/26/2023 | 100.00% | | $2,000.00 | | $2,000.00 |
| 233 Jefferson LLC | 233 Jefferson St. | 1/26/2023 | 100.00% | | $8,000.00 | | $8,000.00 |
| 277 Classon LLC | 277 Classon Ave. | 1/26/2023 | 100.00% | | $20,000.00 | | $20,000.00 |
| 307 Devoe LLC | 307 Devoe St. | 1/26/2023 | 100.00% | | $6,000.00 | | $6,000.00 |
| 378 Lewis LLC | 378 Lewis Ave. | 1/26/2023 | 100.00% | | $2,000.00 | | $2,000.00 |
| 65 Kent Avenue LLC | 65 Kent Ave. | 1/26/2023 | 100.00% | | $15,000.00 | | $15,000.00 |
| 90 Wilson LLC | 90 Wilson Ave. | 1/26/2023 | 100.00% | | $12,000.00 | | $12,000.00 |
| Grove Palace LLC | 150 Grove St. | 1/26/2023 | 100.00% | | $10,000.00 | | $10,000.00 |
| The Henrica Group LLC | 135 Rogers Ave. | 1/26/2023 | 100.00% | | $14,000.00 | | $14,000.00 |
| WWW 888 Realty Inc. | 1397 Greene Ave. | 1/26/2023 | 100.00% | | $10,000.00 | | $10,000.00 |
| 101 Quincy LLC | 101 Quincy St. | 12/30/2022 | 50.00% | 50.00% | $7,500.00 | $7,500.00 | $32,000.00 |
| | | 1/26/2023 | 50.00% | 50.00% | $8,500.00 | $8,500.00 | |
| 125 Leonard LLC | 125 Leonard St. | 12/30/2022 | 50.00% | 50.00% | $20,000.00 | $20,000.00 | $62,000.00 |
| | | 1/26/2023 | 50.00% | 50.00% | $11,000.00 | $11,000.00 | |
| 132 Havemeyer St. LLC | 132 Havemeyer St. | 8/1/2022 | 50.00% | 50.00% | $69,000.00 | $69,000.00 | $298,000.00 |
| | | 8/22/2022 | 50.00% | 50.00% | $6,500.00 | $6,500.00 | |
| | | 10/18/2022 | 50.00% | 50.00% | $6,500.00 | $6,500.00 | |
| | | 12/30/2022 | 50.00% | 50.00% | $48,000.00 | $48,000.00 | |
| | | 2/8/2023 | 50.00% | 50.00% | $19,000.00 | $19,000.00 | |
| 133-135 Leonard LLC | 133 Leonard St. | 12/30/2022 | 50.00% | 50.00% | $25,000.00 | $25,000.00 | $50,000.00 |
| 136 Kingsland LLC | 136 Kingsland Ave. | 1/26/2023 | 50.00% | 50.00% | $1,000.00 | $1,000.00 | $2,000.00 |
| 161 Merserole LLC | 161 Merserole St. | 2/8/2023 | 50.00% | 50.00% | $2,000.00 | $2,000.00 | $4,000.00 |
| 226 Troutman LLC | 226 Troutman St. | 1/26/2023 | 50.00% | 50.00% | $2,500.00 | $2,500.00 | $5,000.00 |
| 236 Meserole LLC | 236 Meserole St. | 12/30/2022 | 50.00% | 50.00% | $25,000.00 | $25,000.00 | $63,000.00 |
| | | 1/26/2023 | 50.00% | 50.00% | $6,500.00 | $6,500.00 | |
| 274 Jefferson LLC | 274 Jefferson St. | 8/1/2022 | 50.00% | 50.00% | $8,750.00 | $8,750.00 | $17,500.00 |
| 654 Park Place LLC | 654 Park Place | 8/1/2022 | 50.00% | 50.00% | $26,750.00 | $26,750.00 | $77,500.00 |
| | | 12/30/2022 | 50.00% | 50.00% | $7,500.00 | $7,500.00 | |
| | | 2/8/2023 | 50.00% | 50.00% | $4,500.00 | $4,500.00 | |
| 690 Prospect Pl LLC | 690 Prospect Place | 12/30/2022 | 50.00% | 50.00% | $18,000.00 | $18,000.00 | $54,000.00 |
| | | 1/26/2023 | 50.00% | 50.00% | $9,000.00 | $9,000.00 | |
| 79 South 6th Street LLC | 79 South 6th St. | 5/23/2022 | 50.00% | 50.00% | $7,800.00 | $7,800.00 | $69,200.00 |
| | | 5/23/2022 | 50.00% | 50.00% | $2,300.00 | $2,300.00 | |
| | | 8/23/2022 | 50.00% | 50.00% | $11,500.00 | $11,500.00 | |
| | | 12/14/2022 | 50.00% | 50.00% | $8,000.00 | $8,000.00 | |
| | | 1/26/2023 | 50.00% | 50.00% | $5,000.00 | $5,000.00 | |
| Harman Towers LLC | 167 Harmon St. | 2/8/2023 | 50.00% | 50.00% | $24,000.00 | $24,000.00 | $48,000.00 |
| Dodworth Enterprise LLC | 22 Dodworth St. | 8/1/2022 | 60.00% | 40.00% | $16,500.00 | $11,000.00 | $36,500.00 |
| | | 2/8/2023 | 60.00% | 40.00% | $5,400.00 | $3,600.00 | |
| | | | | **TOTALS** | **$512,000.00** | **$405,700.00** | **$917,700.00** |

# **<u>Schedule 2</u>**

**Schedule 2**

| Total AP(2) | Total Violations(3) | Total Mechanic's Liens(4) | Total Security Deposits | Potential AG Settlement(5) | EIDL Loans(6) | Open Water | Open Taxes* | Total Amounts Owed |
|---|---|---|---|---|---|---|---|---|
| $ 444,198.53 | $482,875.71 | $ 612,754.01 | $ 795,115.52 | $ 450,659.08 | $ 1,054,600.00 | $ 98,702.77 | $ 987,895.91 | $ 4,926,801.53 |

| Total AP - AYH Share (2) | Total Violations - AYH Share(3) | Total Mechanic's Liens - AYH Share(4) | Total Security Deposits - AYH Share | Potential AG Settlement - AYH Share(5) | EIDL Loans - AYH Share(6) | Open Water - AYH Share | Open Taxes - AYH Share* | Total Amounts - AYH Share |
|---|---|---|---|---|---|---|---|---|
| $ 286,079.18 | $307,364.86 | $ 444,986.41 | $ 586,568.67 | $ 450,659.08 | $ 1,054,600.00 | $ 81,393.70 | $ 519,391.62 | $ 3,731,043.50 |

*Does not include interest accruing on payment plans.

| Address | Property Owner | AYH Ownership | Open Payables | | AYH Share | |
|---|---|---|---|---|---|---|
| 101 Quincy Street | 101 Quincy LLC | 50.00% | $ | - | $ | - |
| 1012 Willoughby Avenue | 1012 Willoughby Avenue LLC | 50.00% | $ | 1,512.67 | $ | 756.34 |
| 1044 Flushing Avenue | 1044 Flushing Avenue LLC | 100.00% | $ | 150.00 | $ | 150.00 |
| 1055 Dean Street | 1055 Dean LLC | 100.00% | $ | 555.08 | $ | 555.08 |
| 1058 Bergen Street | 1058 Bergen Street LLC | 50.00% | $ | 2,179.00 | $ | 1,089.50 |
| 1088 Bedford Avenue | 1088 Bedford Ave LLC | 50.00% | $ | 377.42 | $ | 188.71 |
| 1136 Willoughby Avenue | 1136 Willoughby LLC | 100.00% | $ | 1,425.00 | $ | 1,425.00 |
| 1159 Dean Street | 1159 Dean LLC | 50.00% | $ | 3,437.37 | $ | 1,718.69 |
| 1221 Atlantic - 52 Herkimer Place | 1221 Atlantic Avenue LLC | 100.00% | $ | 2,459.31 | $ | 2,459.31 |
| 125 & 133 Leonard Street | 125 Leonard LLC & 133-135 Leonard LLC | 50.00% | $ | 13.00 | $ | 6.50 |
| 132 Havemeyer Street | 132 Havemeyer St LLC | 50.00% | $ | 500.00 | $ | 250.00 |
| 132A Stanhope Street | 132A Stanhope LLC | 17.00% | $ | 50.00 | $ | 8.50 |
| 1358 Dekalb Avenue | 1358 Dekalb LLC | 50.00% | $ | 300.00 | $ | 150.00 |
| 136 Kingsland Avenue | 136 Kingsland LLC | 50.00% | $ | 1,587.86 | $ | 793.93 |
| 1361 Greene Avenue | 1361 Greene LLC | 50.00% | $ | 351.02 | $ | 175.51 |
| 1418 Putnam Avenue | 1418 Putnam Avenue LLC | 100.00% | $ | - | $ | - |
| 1420 Putnam Avenue | 1420 Putnam Avenue LLC | 100.00% | $ | 275.00 | $ | 275.00 |
| 143 North 8 Street | 143 N8 C3 Realty Investors LLC | 100.00% | $ | - | $ | - |
| 145 Driggs Avenue | 145 Driggs LLC | 50.00% | $ | 10,402.27 | $ | 5,201.14 |
| 161 Meserole Street | 161 Meserole LLC | 50.00% | $ | - | $ | - |
| 161 Troutman Street | 161 Troutman LLC | 50.00% | $ | 816.69 | $ | 408.35 |
| 163 Troutman Street | 163 Troutman Realty LLC | 100.00% | $ | 463.00 | $ | 463.00 |
| 165 Central Avenue | 165 Central Avenue Realty LLC | 50.00% | $ | 450.00 | $ | 225.00 |
| 166 Harman Street | 166 Harman Realty LLC | 100.00% | $ | - | $ | - |
| 170 Knickerbocker Avenue | 170 Knickebocker LLC | 50.00% | $ | 51,861.85 | $ | 25,930.93 |
| 189 Menahan Street | 189 Menahan LLC | 66.60% | $ | 1,500.00 | $ | 999.00 |
| 192 Jefferson Street | 192 BSD Realty LLC | 50.00% | $ | 233.75 | $ | 116.88 |

| | | | | |
|---|---|---|---|---|
| 198 Scholes Street | 198 Scholes LLC | 65.00% | $ - | $ - |
| 199 Weirfield Street | 199 Weirfield LLC | 50.00% | $ 2,328.41 | $ 1,164.21 |
| 212 & 214 Grand Street | 212-214 Grand LLC | 50.00% | $ 32,129.60 | $ 16,064.80 |
| 215 Himrod Street | 215 Himrod LLC | 50.00% | $ 5,550.00 | $ 2,775.00 |
| 222 Stanhope Street | 222 Stanhope II LLC | 50.00% | $ 2,925.00 | $ 1,462.50 |
| 226 Troutman Street | 226 Troutman LLC | 50.00% | $ 62.08 | $ 31.04 |
| 231 Jefferson Street | 231 Jefferson LLC | 100.00% | $ 307.64 | $ 307.64 |
| 233 Jefferson Street | 233 Jefferson LLC | 100.00% | $ 157.30 | $ 157.30 |
| 236 Meserole Street | 236 Meserole LLC | 50.00% | $ 395.48 | $ 197.74 |
| 238 Troutman Street | 238 Troutman LLC | 75.00% | $ 372.23 | $ 279.17 |
| 239 Troutman Street | 239 Troutman LLC | 50.00% | $ 721.42 | $ 360.71 |
| 242 Troutman Street | 242 Troutman LLC | 75.00% | $ 584.10 | $ 438.08 |
| 247 Troutman Street | 247 Troutman LLC | 50.00% | $ 362.98 | $ 181.49 |
| 252 Grand Street | 252 Grand LLC | 50.00% | $ 33,139.66 | $ 16,569.83 |
| 254 Palmetto Street | 254 Palmetto Street LLC | 100.00% | $ - | $ - |
| 259 Evergreen Avenue | 259 Evergreen Realty LLC | 100.00% | $ 929.00 | $ 929.00 |
| 268 Metropolitan Avenue | 268 Metropolitan Ave LLC | 50.00% | $ 15,498.08 | $ 7,749.04 |
| 271 Metropolitan Avenue | 271 Metropolitan LLC | 57.50% | $ 1,949.64 | $ 1,121.04 |
| 273 Driggs Avenue | 273 Driggs LLC | 50.00% | $ 4,000.00 | $ 2,000.00 |
| 273 Skillman Street | 273 Skillman St LLC | 100.00% | $ 321.32 | $ 321.32 |
| 274 Jefferson Street | 274 Jefferson LLC | 50.00% | $ 680.73 | $ 340.37 |
| 277 Classon Avenue | 277 Classon LLC | 100.00% | $ 1,909.40 | $ 1,909.40 |
| 28 Wilson Avenue | 28 Wilson LLC | 50.00% | $ 8,804.70 | $ 4,402.35 |
| 283 Nostrand Avenue | 283 Nostrand Ave Realty LLC | 50.00% | $ 404.59 | $ 202.30 |
| 30 Driggs Avenue | 30 Driggs LLC | 50.00% | $ - | $ - |
| 300 Troutman Street | 300 Troutman LLC | 90.00% | $ 876.32 | $ 788.69 |
| 305 Grand Street | 305 Grand LLC | 50.00% | $ 26,862.94 | $ 13,431.47 |
| 307 Devoe Street | 307 Devoe LLC | 100.00% | $ - | $ - |
| 311 Melrose Street | 311 Melrose LLC | 100.00% | $ 650.00 | $ 650.00 |
| 335-337 St. Nicholas Avenue | 335 St. Nicholas LLC | 100.00% | $ 1,184.78 | $ 1,184.78 |
| 360 Decatur Street | 360 Decatur LLC | 66.67% | $ 31,688.86 | $ 21,125.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3609 15th Avenue | 3609 15th Avenue LLC | 100.00% | $ | - | $ | - |
| 3611 15th Avenue | 3611 15th Avenue LLC | 50.00% | $ | - | $ | - |
| 378 Lewis Avenue | 378 Lewis LLC | 100.00% | $ | 55,512.12 | $ | 55,512.12 |
| 392 St Marks Avenue | 392 St Marks LLC | 50.00% | $ | 525.00 | $ | 262.50 |
| 401 Suydam Street | 401 Suydam LLC | 50.00% | $ | 3,989.52 | $ | 1,994.76 |
| 461 Park Place | 461 Park Place LLC | 75.00% | $ | 1,959.93 | $ | 1,469.95 |
| 469 Park Place | 469 Park Place LLC | 75.00% | $ | 947.13 | $ | 710.35 |
| 473 Park Place | 473 Park Place LLC | 50.00% | $ | 588.87 | $ | 294.44 |
| 48 Wilson Avenue | 48 Wilson LLC | 50.00% | $ | 8,781.89 | $ | 4,390.95 |
| 506 Dekalb Avenue | 506 Dekalb LLC | 100.00% | $ | 350.00 | $ | 350.00 |
| 533 Knickerbocker Avenue | 533 Knickerbocker LLC | 75.00% | $ | 35,108.42 | $ | 26,331.32 |
| 54 Lewis Avenue | 54 Lewis LLC | 100.00% | $ | 1,020.63 | $ | 1,020.63 |
| 57-59 Grand Street | 57-59 Grand St LLC | 50.00% | $ | 6,773.51 | $ | 3,386.76 |
| 574 Broadway | 574 Broadway LLC | 50.00% | $ | 350.00 | $ | 175.00 |
| 591 Franklin Avenue | 591 Franklin LLC | 100.00% | $ | 2,096.68 | $ | 2,096.68 |
| 648 Myrtle Avenue | 648 Myrtle Ave LLC | 100.00% | $ | 7,697.94 | $ | 7,697.94 |
| 65 Kent Avenue | 65 Kent Avenue LLC | 100.00% | $ | 700.00 | $ | 700.00 |
| 654 Park Place | 654 Park Place LLC | 50.00% | $ | 1,512.36 | $ | 756.18 |
| 679 - 681 Classon Avenue | 679 - 681 Classon Avenue LLC | 50.00% | $ | 4,035.00 | $ | 2,017.50 |
| 69 Stockholm Street | 69 Stockholm Street LLC | 50.00% | $ | 4,629.00 | $ | 2,314.50 |
| 1426 Bedford Avenue-690 prospect | 690 Prospect Place LLC | 50.00% | $ | 300.00 | $ | 150.00 |
| 694 Franklin Avenue | 694 Franklin Avenue LLC | 50.00% | $ | 123.88 | $ | 61.94 |
| 697 Prospect Place | 697 Prospect Place LLC | 100.00% | $ | 18.75 | $ | 18.75 |
| 71 Wilson Avenue | 71 Wilson LLC | 50.00% | $ | 405.24 | $ | 202.62 |
| 716 Jefferson Avenue | 716 Jefferson Ave LLC | 50.00% | $ | 1,135.00 | $ | 567.50 |
| 778 Lincoln Place | 778 Lincoln Place LLC | 50.00% | $ | 7,833.24 | $ | 3,916.62 |
| 381 Metropolitan Avenue | 78 Havemeyer LLC | 50.00% | $ | 2,266.55 | $ | 1,133.28 |
| 79 South 6 Street | 79 South 6th Street LLC | 50.00% | $ | 210.94 | $ | 105.47 |
| 82 Jefferson Street | 82 Jefferson LLC | 50.00% | $ | 401.63 | $ | 200.82 |

| | | | | |
|---|---|---|---|---|
| 871 Grand Street | 871 Grand LLC | 50.00% | $ 900.00 | $ 450.00 |
| 89 North 4th Street | 89 North LLC | 100.00% | $ 9,557.37 | $ 9,557.37 |
| 90 Wilson Avenue | 90 Wilson LLC | 100.00% | $ 1,419.80 | $ 1,419.80 |
| 916 Madison Street | 916 Madison St LLC | 50.00% | $ 3,895.48 | $ 1,947.74 |
| 600 Park Place | A&M Park Enterprises LLC | 50.00% | $ 944.43 | $ 472.22 |
| 1323 Bedford Avenue | Bedford Living, LLC | 50.00% | $ 658.00 | $ 329.00 |
| 22 Dodworth Street | Dodworth Enterprise LLC | 60.00% | $ 285.00 | $ 171.00 |
| 150 Grove Street | Grove Palace LLC | 100.00% | $ 267.67 | $ 267.67 |
| 11 Gunther Place | Gunther Apartment Corp | 100.00% | $ 376.80 | $ 376.80 |
| 167 Harman Street | Harman Towers LLC | 50.00% | $ 300.00 | $ 150.00 |
| 160 Havemeyer Street | Hudson View Realty LLC | 50.00% | $ 12,281.09 | $ 6,140.55 |
| 527 Knickerbocker Avenue | Knickerbocker St Holdings LLC | 75.00% | $ 1,170.84 | $ 878.13 |
| 419 Classon Avenue | Lavan Equities LLC | 50.00% | $ 324.27 | $ 162.14 |
| 135 Rogers Avenue | The Henrica Group LLC | 100.00% | $ - | $ - |
| 191 Troutman Street | The Troutman Residence LLC | 100.00% | $ 3,663.00 | $ 3,663.00 |
| 497 Prospect Place | West Tremont Housing LLC | 100.00% | $ 1,500.00 | $ 1,500.00 |
| 1397 Greene Avenue | WWW 888 Realty Inc. | 100.00% | $ - | $ - |
| 892 Myrtle Avenue | Y & M Managment LLC | 75.00% | $ 1,685.00 | $ 1,263.75 |
| | | | | |
| **TOTAL** | | | $ 444,198.53 | $ 286,079.18 |

| Address | BVI Share | Open Violations (including ECB's) | Open Non-Mechanic Monetary Liens | Total | Owed by BVI |
|---|---|---|---|---|---|
| 101 Quincy Street | 50% | $ 338.17 | $ - | $ 338.17 | $ 169.09 |
| 1012 Willoughby Avenue | 50% | 1651.27 | $ - | $ 1,651.27 | $ 825.64 |
| 1055 Dean Street | 100% | | | $ - | $ - |
| 1058 Bergen Street | 50% | $ 2,320.00 | $ - | $ 2,320.00 | $ 1,160.00 |
| 1088 Bedford Avenue | 50% | $ 385.96 | $ - | $ 385.96 | $ 192.98 |
| 11 Gunther Place | 100% | $ 106.76 | $ - | $ 106.76 | $ 106.76 |
| 1136 Willoughby Avenue | 100% | $ 2,535.16 | | $ 2,535.16 | $ 2,535.16 |
| 1159 Dean Street | 50% | $ 1,596.65 | $ - | $ 1,596.65 | $ 798.33 |
| 1221 Atlantic - 52 Herkimer Place | 100% | $ 2,631.31 | | $ 2,631.31 | $ 2,631.31 |
| 125 & 133 Leonard Street | 50% | $ 102.24 | $ - | $ 102.24 | $ 51.12 |
| 125 & 133 Leonard Street | 50% | $ 102.27 | $ - | $ 102.27 | $ 51.14 |
| 132 Havemeyer Street | 50% | $ 2,888.88 | | $ 2,888.88 | $ 1,444.44 |
| 1323 Bedford Avenue | 50% | | | $ - | $ - |
| 135 Rogers Avenue | 100% | | | $ - | $ - |
| 1358 Dekalb Avenue | 50% | | | $ - | $ - |
| 143 North 8 Street | 100% | $ 390.62 | | $ 390.62 | $ 390.62 |
| 145 Driggs Avenue | 50% | $ 1,303.51 | $ - | $ 1,303.51 | $ 651.76 |
| 150 Grove Street | 100% | $ 107.03 | $ - | $ 107.03 | $ 107.03 |
| 160 Havemeyer Street | 50% | $ 8,887.95 | $ - | $ 8,887.95 | $ 4,443.98 |
| 161 Meserole Street | 50% | $ 107.79 | $ - | $ 107.79 | $ 53.90 |
| 161 Troutman Street | 50% | $ 53.18 | $ - | $ 53.18 | $ 26.59 |
| 163 Troutman Street | 100% | $ 51.26 | $ - | $ 51.26 | $ 51.26 |
| 170 Knickerbocker Avenue | 50% | $ 64,260.14 | $ - | $ 64,260.14 | $ 32,130.07 |
| 191 Troutman Street | 100% | $ 4,867.59 | $ - | $ 4,867.59 | $ 4,867.59 |
| 198 Scholes Street | 65% | $ 1,040.87 | | $ 1,040.87 | $ 676.57 |
| 199 Weirfield Street | 50% | $ 4,311.97 | $ - | $ 4,311.97 | $ 2,155.99 |
| 212 & 214 Grand Street | 50% | $ 32,787.90 | | $ 32,787.90 | $ 16,393.95 |
| 231 Jefferson Street | 100% | $ 107.82 | $ - | $ 107.82 | $ 107.82 |
| 233 Jefferson Street | 100% | $ 193.09 | $ - | $ 193.09 | $ 193.09 |
| 236 Meserole Street | 50% | $ 90.78 | $ - | $ 90.78 | $ 45.39 |

| | | | | | |
|---|---|---|---|---|---|
| 239 Troutman Street | 50% | $ 52.77 | $ 37,396.89 | $ 37,449.66 | $ 18,724.83 |
| 242 Troutman Street | 75% | $ 140.74 | $ - | $ 140.74 | $ 105.56 |
| 247 Troutman Street | 50% | $ 107.05 | $ - | $ 107.05 | $ 53.53 |
| 271 Metropolitan Avenue | 58% | $ 1,363.38 | $ - | $ 1,363.38 | $ 783.94 |
| 273 Driggs Avenue | 50% | $ 36.52 | $ - | $ 36.52 | $ 18.26 |
| 273 Skillman Street | 100% | $ 2,665.09 | $ - | $ 2,665.09 | $ 2,665.09 |
| 277 Classon Avenue | 100% | $ 1,075.38 | $ - | $ 1,075.38 | $ 1,075.38 |
| 28 Wilson Avenue | 50% | $ 5,053.47 | $ - | $ 5,053.47 | $ 2,526.74 |
| 283 Nostrand Avenue | 50% | $ 160.04 | $ - | $ 160.04 | $ 80.02 |
| 300 Troutman Street | 90% | $ 3,626.48 | $ - | $ 3,626.48 | $ 3,263.83 |
| 305 Grand Street | 50% | $ 23,192.87 | $ - | $ 23,192.87 | $ 11,596.44 |
| 335-337 St. Nicholas Avenue | 100% | $ 620.00 | $ - | $ 620.00 | $ 620.00 |
| 360 Decatur Street | 67% | $ 17,943.64 | $ - | $ 17,943.64 | $ 11,962.41 |
| 378 Lewis Avenue | 100% | $ 64,232.38 | $ - | $ 64,232.38 | $ 64,232.38 |
| 381 Metropolitan Avenue | 50% | $ 2,121.24 | $ - | $ 2,121.24 | $ 1,060.62 |
| 392 St Marks Avenue | 50% | | $ 37,519.68 | $ 37,519.68 | $ 18,759.84 |
| 401 Suydam Street | 50% | $ 2,758.71 | $ - | $ 2,758.71 | $ 1,379.36 |
| 419 Classon Avenue | 50% | $ 350.60 | | $ 350.60 | $ 175.30 |
| 461 Park Place | 75% | $ 1,924.33 | $ - | $ 1,924.33 | $ 1,443.25 |
| 469 Park Place | 75% | $ 443.86 | $ - | $ 443.86 | $ 332.90 |
| 469 Park Place | 75% | $ 105.96 | $ 19,289.78 | $ 19,395.74 | $ 14,546.81 |
| 48 Wilson Avenue | 50% | $ 728.23 | | $ 728.23 | $ 364.12 |
| 497 Prospect Place | 100% | | | $ - | $ - |
| 527 & 533  Knickerbocker Avenue | 75% | $ 2,231.00 | $ - | $ 2,231.00 | $ 1,673.25 |
| 54 Lewis Avenue | 100% | $ 992.06 | $ - | $ 992.06 | $ 992.06 |
| 57-59 Grand Street | 50% | $ 8,179.53 | $ - | $ 8,179.53 | $ 4,089.77 |
| 574 Broadway | 50% | $ 669.54 | $ - | $ 669.54 | $ 334.77 |
| 591 Franklin Avenue | 100% | | | $ - | $ - |
| 600 Park Place | 50% | $ 132.93 | $ - | $ 132.93 | $ 66.47 |
| 648 Myrtle Avenue | 100% | $ - | $ - | $ - | $ - |
| 65 Kent Avenue | 100% | $ - | $ - | $ - | $ - |
| 679 - 681 Classon Avenue | 50% | $ 5,748.42 | $ - | $ 5,748.42 | $ 2,874.21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69 Stockholm Street | 50% | $ | 115.31 | $ | - | $ | 115.31 | $ | 57.66 |
| 694 Franklin Avenue | 50% | $ | 107.79 | $ | - | $ | 107.79 | $ | 53.90 |
| 71 Wilson Avenue | 50% | $ | 440.20 | $ | - | $ | 440.20 | $ | 220.10 |
| 716 Jefferson Avenue | 50% | $ | 2,080.93 | | | $ | 2,080.93 | $ | 1,040.47 |
| 778 Lincoln Place | 50% | $ | 4,730.38 | $ | - | $ | 4,730.38 | $ | 2,365.19 |
| 79 South 6 Street | 50% | $ | 220.00 | $ | - | $ | 220.00 | $ | 110.00 |
| 82 Jefferson Street | 50% | $ | 52.38 | $ | - | $ | 52.38 | $ | 26.19 |
| 89 North 4th Street | 100% | $ | 3,035.08 | $ | - | $ | 3,035.08 | $ | 3,035.08 |
| 892 Myrtle Avenue | 75% | $ | 1,052.57 | $ | - | $ | 1,052.57 | $ | 789.43 |
| 90 Wilson Avenue | 100% | $ | - | $ | - | $ | - | $ | - |
| 916 Madison Street | 50% | $ | 825.18 | $ | - | $ | 825.18 | $ | 412.59 |

| | | |
|---|---|---|
| **TOTAL:** | **$ 386,742.56** | **$ 246,173.23** |
| Missing 9 reports | $419,891.92 | $267,273.79 |
| **15% Interest** | **$482,875.71** | **$307,364.86** |

| Address | Property Owner | AYH Ownership | Total Face Amount of Mechanic's Liens | AYH Share | Number of Liens |
|---|---|---|---|---|---|
| 101 Quincy Street | 101 Quincy LLC | 50.00% | $ - | $ - | 0 |
| 1012 Willoughby Avenue | 1012 Willoughby Avenue LLC | 50.00% | $ - | $ - | 0 |
| 1044 Flushing Avenue | 1044 Flushing Avenue LLC | 100.00% | $ - | $ - | 0 |
| 1055 Dean Street | 1055 Dean LLC | 100.00% | $ - | $ - | 0 |
| 1058 Bergen Street | 1058 Bergen Street LLC | 50.00% | $ - | $ - | 0 |
| 1088 Bedford Avenue | 1088 Bedford Ave LLC | 50.00% | $ - | $ - | 0 |
| 11 Gunther Place | Gunther Apartment Corp | 100.00% | $ - | $ - | 0 |
| 1136 Willoughby Avenue | 1136 Willoughby LLC | 100.00% | $ - | $ - | 0 |
| 1159 Dean Street | 1159 Dean LLC | 50.00% | $ - | $ - | 0 |
| 1221 Atlantic - 52 Herkimer Place | 1221 Atlantic Avenue LLC | 100.00% | $ - | $ - | 0 |
| 125 & 133 Leonard Street | 125 Leonard LLC & 133-135 Leonard LLC | 50.00% | $ - | $ - | 0 |
| 132 Havemeyer Street | 132 Havemeyer St LLC | 50.00% | $ - | $ - | 0 |
| 1323 Bedford Avenue | Bedford Living, LLC | 50.00% | $ - | $ - | 0 |
| 132A Stanhope Street | 132A Stanhope LLC | 17.00% | $ - | $ - | 0 |
| 135 Rogers Avenue | The Henrica Group LLC | 100.00% | $ - | $ - | 0 |
| 1358 Dekalb Avenue | 1358 Dekalb LLC | 50.00% | $ - | $ - | 0 |
| 136 Kingsland Avenue | 136 Kingsland LLC | 50.00% | $ - | $ - | 0 |
| 1361 Greene Avenue | 1361 Greene LLC | 50.00% | $ - | $ - | 0 |
| 1397 Greene Avenue | WWW 888 Realty Inc. | 100.00% | $ - | $ - | 0 |
| 1418 Putnam Avenue | 1418 Putnam Avenue LLC | 100.00% | $ - | $ - | 0 |
| 1420 Putnam Avenue | 1420 Putnam Avenue LLC | 100.00% | $ - | $ - | 0 |
| 1426 Bedford Avenue-690 prospect | 690 Prospect Place LLC | 50.00% | $ - | $ - | 0 |
| 143 North 8 Street | 143 N8 C3 Realty Investors LLC | 100.00% | $ - | $ - | 0 |
| 145 Driggs Avenue | 145 Driggs LLC | 50.00% | $ - | $ - | 0 |
| 150 Grove Street | Grove Palace LLC | 100.00% | $ - | $ - | 0 |
| 160 Havemeyer Street | Hudson View Realty LLC | 50.00% | $ - | $ - | 0 |
| 161 Meserole Street | 161 Meserole LLC | 50.00% | $ - | $ - | 0 |
| 161 Troutman Street | 161 Troutman LLC | 50.00% | $ - | $ - | 0 |
| 163 Troutman Street | 163 Troutman Realty LLC | 100.00% | $ - | $ - | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 165 Central Avenue | 165 Central Avenue Realty LLC | 50.00% | $ | - | $ | - | 0 |
| 166 Harman Street | 166 Harman Realty LLC | 100.00% | $ | - | $ | - | 0 |
| 167 Harman Street | Harman Towers LLC | 50.00% | $ | - | $ | - | 0 |
| 170 Knickerbocker Avenue | 170 Knickebocker LLC | 50.00% | $ | - | $ | - | 0 |
| 189 Menahan Street | 189 Menahan LLC | 66.60% | $ | - | $ | - | 0 |
| 191 Troutman Street | The Troutman Residence LLC | 100.00% | $ | - | $ | - | 0 |
| 192 Jefferson Street | 192 BSD Realty LLC | 50.00% | $ | - | $ | - | 0 |
| 194 Ralph Avenue | Ralph & Ralph Properties LLC | 50.00% | $ | - | $ | - | 0 |
| 198 Scholes Street | 198 Scholes LLC | 65.00% | $ | - | $ | - | 0 |
| 199 Weirfield Street | 199 Weirfield LLC | 50.00% | $ | - | $ | - | 0 |
| 212 & 214 Grand Street | 212-214 Grand LLC | 50.00% | $ | - | $ | - | 0 |
| 215 Himrod Street | 215 Himrod LLC | 50.00% | $ | - | $ | - | 0 |
| 22 Dodworth Street | Dodworth Enterprise LLC | 60.00% | $ | - | $ | - | 0 |
| 222 Stanhope Street | 222 Stanhope II LLC | 50.00% | $ | - | $ | - | 0 |
| 226 Troutman Street | 226 Troutman LLC | 50.00% | $ | - | $ | - | 0 |
| 231 Jefferson Street | 231 Jefferson LLC | 100.00% | $ | - | $ | - | 0 |
| 233 Jefferson Street | 233 Jefferson LLC | 100.00% | $ | - | $ | - | 0 |
| 236 Meserole Street | 236 Meserole LLC | 50.00% | $ | - | $ | - | 0 |
| 238 Troutman Street | 238 Troutman LLC | 75.00% | $ | - | $ | - | 0 |
| 239 Troutman Street | 239 Troutman LLC | 50.00% | $ | - | $ | - | 0 |
| 242 Troutman Street | 242 Troutman LLC | 75.00% | $ | - | $ | - | 0 |
| 247 Troutman Street | 247 Troutman LLC | 50.00% | $ | - | $ | - | 0 |
| 252 Grand Street | 252 Grand LLC | 50.00% | $ | - | $ | - | 0 |
| 254 Palmetto Street | 254 Palmetto Realty LLC | 100.00% | $ | - | $ | - | 0 |
| 259 Evergreen Avenue | 259 Evergreen Realty LLC | 100.00% | $ | - | $ | - | 0 |
| 268 Metropolitan Avenue | 268 Metropolitan Ave LLC | 50.00% | $ | 278,390.21 | $ | 139,195.11 | 3 |
| 271 Metropolitan Avenue | 271 Metropolitan LLC | 57.50% | $ | 10,400.00 | $ | 5,980.00 | 1 |
| 273 Driggs Avenue | 273 Driggs LLC | 50.00% | $ | - | $ | - | 0 |
| 273 Skillman Street | 273 Skillman St LLC | 100.00% | $ | - | $ | - | 0 |
| 274 Jefferson Street | 274 Jefferson LLC | 50.00% | $ | - | $ | - | 0 |
| 277 Classon Avenue | 277 Classon LLC | 100.00% | $ | - | $ | - | 0 |
| 28 Wilson Avenue | 28 Wilson LLC | 50.00% | $ | - | $ | - | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 283 Nostrand Avenue | 283 Nostrand Ave Realty LLC | 50.00% | $ - | $ - | 0 |
| 30 Driggs Avenue | 30 Driggs LLC | 50.00% | $ - | $ - | 0 |
| 300 Troutman Street | 300 Troutman LLC | 90.00% | $ - | $ - | 0 |
| 305 Grand Street | 305 Grand LLC | 50.00% | $ - | $ - | 0 |
| 307 Devoe Street | 307 Devoe LLC | 100.00% | $ - | $ - | 0 |
| 311 Melrose Street | 311 Melrose LLC | 100.00% | $ - | $ - | 0 |
| 335-337 St. Nicholas Avenue | 335 St. Nicholas LLC | 100.00% | $ - | $ - | 0 |
| 360 Decatur Street | 360 Decatur LLC | 66.67% | $ - | $ - | 0 |
| 3609 15th Avenue | 3609 15th Avenue LLC | 100.00% | $ - | $ - | 0 |
| 3611 15th Avenue | 3611 15th Avenue LLC | 50.00% | $ - | $ - | 0 |
| 378 Lewis Avenue | 3611 15th Avenue LLC | 100.00% | $ - | $ - | 0 |
| 381 Metropolitan Avenue | 78 Havemeyer LLC | 50.00% | $ - | $ - | 0 |
| 392 St Marks Avenue | 392 St Marks LLC | 50.00% | $ - | $ - | 0 |
| 401 Suydam Street | 401 Suydam LLC | 50.00% | $ - | $ - | 0 |
| 419 Classon Avenue | Lavan Equities LLC | 50.00% | $ - | $ - | 0 |
| 461 Park Place | 461 Park Place LLC | 75.00% | $ - | $ - | 0 |
| 469 Park Place | 469 Park Place LLC | 75.00% | $ - | $ - | 0 |
| 473 Park Place | 473 Park Place LLC | 50.00% | $ - | $ - | 0 |
| 48 Wilson Avenue | 48 Wilson LLC | 50.00% | $ - | $ - | 0 |
| 497 Prospect Place | West Tremont Housing LLC | 100.00% | $ - | $ - | 0 |
| 506 Dekalb Avenue | 506 Dekalb LLC | 100.00% | $ - | $ - | 0 |
| 527 Knickerbocker Avenue | Knickerbocker St Holdings LLC | 75.00% | $ - | $ - | 0 |
| 533 Knickerbocker Avenue | 533 Knickerbocker LLC | 75.00% | $ - | $ - | 0 |
| 54 Lewis Avenue | 54 Lewis LLC | 100.00% | $ - | $ - | 0 |
| 57-59 Grand Street | 57-59 Grand St LLC | 50.00% | $ 48,305.00 | $ 24,152.50 | 2 |
| 574 Broadway | 574 Broadway LLC | 50.00% | $ - | $ - | 0 |
| 591 Franklin Avenue | 591 Franklin LLC | 100.00% | $ - | $ - | 0 |
| 600 Park Place | A&M Park Enterprises LLC | 50.00% | $ - | $ - | 0 |
| 648 Myrtle Avenue | 648 Myrtle Ave LLC | 100.00% | $ - | $ - | 0 |
| 65 Kent Avenue | 65 Kent Avenue LLC | 100.00% | $ - | $ - | 0 |
| 654 Park Place | 654 Park Place LLC | 50.00% | $ - | $ - | 0 |
| 679 - 681 Classon Avenue | 679 - 681 Classon Avenue LLC | 50.00% | $ - | $ - | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 69 Stockholm Street | 69 Stockholm Street LLC | 50.00% | $ - | $ - | 0 |
| 694 Franklin Avenue | 694 Franklin Avenue LLC | 50.00% | $ - | $ - | 0 |
| 697 Prospect Place | 697 Prospect Place LLC | 100.00% | $ - | $ - | 0 |
| 71 Wilson Avenue | 71 Wilson LLC | 50.00% | $ - | $ - | 0 |
| 716 Jefferson Avenue | 716 Jefferson Ave LLC | 50.00% | $ - | $ - | 0 |
| 778 Lincoln Place | 778 Lincoln Place LLC | 50.00% | $ - | $ - | 0 |
| 79 South 6 Street | 79 South 6th Street LLC | 50.00% | $ - | $ - | 0 |
| 82 Jefferson Street | 82 Jefferson LLC | 50.00% | $ - | $ - | 0 |
| 871 Grand Street | 871 Grand LLC | 50.00% | $ - | $ - | 0 |
| 89 North 4th Street | 89 North LLC | 100.00% | $ 275,658.80 | $ 275,658.80 | 6 |
| 892 Myrtle Avenue | Y & M Managment LLC | 75.00% | $ - | $ - | 0 |
| 90 Wilson Avenue | 90 Wilson LLC | 100.00% | $ - | $ - | 0 |
| 916 Madison Street | 916 Madison St LLC | 50.00% | $ - | $ - | 0 |
| | | | | | |
| **TOTAL** | | | **$ 612,754.01** | **$ 444,986.41** | **12** |

| Property | Account Balance | Past Residential | Current Residential | Current Commercial | Security Needed | Shortfall/Balance | Shortfall | Shortfall Owed by BVI |
|---|---|---|---|---|---|---|---|---|
| 283 Nostrand Ave Realty LLC | $10,705.00 | $7,169.00 | $10,705.00 | $0.00 | $ 17,874.00 | $ (7,169.00) | $ (7,169.00) | $ (3,584.50) |
| 90 Wilson LLC | $4,803.65 | $4,797.34 | $4,200.00 | $0.00 | $ 8,997.34 | $ (4,193.69) | $ (4,193.69) | $ (4,193.69) |
| Hudson View Realty LLC | $110,000.00 | $23,686.76 | $79,658.87 | $45,465.00 | $ 148,810.63 | $ (38,810.63) | $ (38,810.63) | $ (19,405.32) |
| 916 Madison St LLC | $32,000.00 | $8,344.84 | $31,398.25 | $0.00 | $ 39,743.09 | $ (7,743.09) | $ (7,743.09) | $ (3,871.55) |
| 89 North LLC*** | $0.00 | $0.00 | $15,600.00 | $30,000.00 | $ 45,600.00 | $ (45,600.00) | $ (45,600.00) | $ (45,600.00) |
| 101 Quincy LLC | $34,950.00 | $9,181.42 | $23,500.00 | $0.00 | $ 32,681.42 | $ 2,268.58 | $ - | $ - |
| 274 Jefferson LLC | $24,154.00 | $5,482.66 | $21,250.00 | $0.00 | $ 26,732.66 | $ (2,578.66) | $ (2,578.66) | $ (1,289.33) |
| 690 Prospect Pl LLC | $36,918.55 | $8,973.50 | $19,500.00 | $7,301.00 | $ 35,774.50 | $ 1,144.05 | $ - | $ - |
| 694 Franklin Avenue LLC | $37,006.62 | $2,469.92 | $6,500.00 | $27,900.00 | $ 36,869.92 | $ 136.70 | $ - | $ - |
| Bedford Living LLC | $14,470.00 | $4,745.49 | $14,370.00 | $0.00 | $ 19,115.49 | $ (4,645.49) | $ (4,645.49) | $ (2,322.75) |
| Lavan Equities LLC | $15,519.00 | $2,704.29 | $15,750.00 | $0.00 | $ 18,454.29 | $ (2,935.29) | $ (2,935.29) | $ (1,467.65) |
| 1088 Bedford Ave LLC | $20,200.00 | $4,884.00 | $20,200.00 | $0.00 | $ 25,084.00 | $ (4,884.00) | $ (4,884.00) | $ (2,442.00) |
| 1159 Dean LLC | $49,201.12 | $17,776.26 | $40,970.00 | $0.00 | $ 58,746.26 | $ (9,545.14) | $ (9,545.14) | $ (4,772.57) |
| 271 Metropolitan | $239,506.76 | $17,358.51 | $115,474.99 | $124,031.77 | $ 256,865.27 | $ (17,358.51) | $ (17,358.51) | $ (10,067.94) |
| 3609 15th Avenue LLC | $5,465.22 | $0.00 | $5,465.22 | $0.00 | $ 5,465.22 | $ - | $ - | $ - |
| 82 Jefferson LLC | $75,905.28 | $9,453.32 | $67,025.00 | $0.00 | $ 76,478.32 | $ (573.04) | $ (573.04) | $ (286.52) |
| 268 Metropolitan Ave LLC | $172,900.00 | $19,347.70 | $126,300.00 | $51,800.00 | $ 197,447.70 | $ (24,547.70) | $ (24,547.70) | $ (12,273.85) |
| 79 South 6th Street LLC | $31,875.92 | $3,330.00 | $25,350.00 | $0.00 | $ 28,680.00 | $ 3,195.92 | $ - | $ - |
| 273 Skilman St LLC | $5,800.00 | $0.00 | $5,800.00 | $0.00 | $ 5,800.00 | $ - | $ - | $ - |
| 222 Stanhope LLC | $13,603.91 | $4,505.17 | $13,600.00 | $0.00 | $ 18,105.17 | $ (4,501.26) | $ (4,501.26) | $ (2,250.63) |
| Harman Towers LLC | $13,412.07 | $115.00 | $11,300.00 | $0.00 | $ 11,415.00 | $ 1,997.07 | $ - | $ - |
| 1012 Willoughby | $105,030.42 | $10,883.34 | $9,815.00 | $0.00 | $ 20,698.34 | $ - | $ - | $ - |
| 166 Harman Realty LLC | $13,300.00 | $2,841.67 | $13,300.00 | $0.00 | $ 16,141.67 | $ - | $ - | $ - |
| 226 Troutman LLC | $11,759.70 | $5,293.66 | $12,450.00 | $0.00 | $ 17,743.66 | $ - | $ - | $ - |
| 231 Jefferson LLC | $13,713.10 | $4,231.00 | $17,450.00 | $0.00 | $ 21,681.00 | $ - | $ - | $ - |
| 233 Jefferson LLC | $5,907.72 | $1,000.56 | $10,475.00 | $0.00 | $ 11,475.56 | $ - | $ - | $ - |
| 238 Troutman LLC | $1,226.60 | $2,692.50 | $19,250.00 | $0.00 | $ 21,942.50 | $ - | $ - | $ - |
| 239 Troutman LLC | $5,407.02 | $4,490.42 | $16,950.00 | $0.00 | $ 21,440.42 | $ - | $ - | $ - |
| 242 Troutman LLC | $6,047.92 | $725.00 | $15,650.00 | $0.00 | $ 16,375.00 | $ - | $ - | $ - |
| 300 Troutman LLC | $0.00 | $2,200.00 | $7,146.50 | $0.00 | $ 9,346.50 | $ - | $ - | $ - |
| 473 Park PL LLC | $24,976.25 | $8,233.68 | $41,850.00 | $0.00 | $ 50,083.68 | $ (25,107.43) | $ (25,107.43) | $ (12,553.72) |
| A&M Park Place Enterprises LLC | $80,206.80 | $9,563.38 | $32,122.34 | $0.00 | $ 41,685.72 | $ 38,521.08 | $ - | $ - |
| 170 Knickerbocker LLC | $18,374.00 | $2,325.00 | $8,900.00 | $5,600.00 | $ 16,825.00 | $ 1,549.00 | $ - | $ - |
| 533 Knickerbocker LLC | $4,480.82 | $2,075.00 | $2,400.00 | $0.00 | $ 4,475.00 | $ 5.82 | $ - | $ - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Knickerbocker Holdings LLC | $70,521.17 | $14,161.50 | $35,612.96 | $0.00 | $ 49,774.46 | $ 20,746.71 | $ - | $ - |
| Y&M Management LLC | $18,977.38 | $5,326.38 | $14,000.00 | $5,800.00 | $ 25,126.38 | $ (6,149.00) | $ (6,149.00) | $ (4,611.75) |
| 392 St Marks LLC | $78,110.52 | $12,050.84 | $78,110.52 | $0.00 | $ 90,161.36 | $ (12,050.84) | $ (12,050.84) | $ (6,025.42) |
| 125 Leonard LLC | $34,791.40 | $1,442.70 | $34,000.00 | $0.00 | $ 35,442.70 | $ (651.30) | $ (651.30) | $ (325.65) |
| 133 Leonard LLC | $35,578.28 | $6,591.66 | $28,966.67 | $0.00 | $ 35,558.33 | $ 19.95 | $ - | $ - |
| 1361 Greene LLC | $23,730.94 | $6,924.92 | $10,300.00 | $0.00 | $ 17,224.92 | $ 6,506.02 | $ - | $ - |
| 199 Weirfield LLC | $12,400.00 | $527.00 | $12,400.00 | $0.00 | $ 12,927.00 | $ (527.00) | $ (527.00) | $ (263.50) |
| 236 Meserole LLC | $28,960.38 | $1,445.00 | $20,207.50 | $0.00 | $ 21,652.50 | $ 7,307.88 | $ - | $ - |
| 252 Grand LLC | $73,519.14 | $2,515.50 | $33,700.00 | $61,000.00 | $ 97,215.50 | $ (23,696.36) | $ (23,696.36) | $ (11,848.18) |
| 259 Evergreen Realty LLC | $27,385.59 | $2,903.86 | $19,425.00 | $0.00 | $ 22,328.86 | $ 5,056.73 | $ - | $ - |
| 273 Driggs LLC | $17,935.92 | $600.00 | $17,080.00 | $0.00 | $ 17,680.00 | $ 255.92 | $ - | $ - |
| 305 Grand LLC | $15,924.90 | $9,600.01 | $10,350.00 | $13,500.00 | $ 33,450.01 | $ (17,525.11) | $ (17,525.11) | $ (8,762.56) |
| 307 Devoe LLC | $20,966.97 | $2,975.00 | $20,120.87 | $0.00 | $ 23,095.87 | $ (2,128.90) | $ (2,128.90) | $ (2,128.90) |
| 360 Decatur LLC | $29,357.01 | $6,612.90 | $2,700.00 | $13,500.00 | $ 22,812.90 | $ 6,544.11 | $ - | $ - |
| 648 Myrtle Ave LLC | $6,476.26 | $21,050.00 | $0.00 | $0.00 | $ 21,050.00 | $ (14,573.74) | $ (14,573.74) | $ (14,573.74) |
| 654 Park Place LLC | $42,198.51 | $4,817.06 | $36,328.50 | $0.00 | $ 41,145.56 | $ 1,052.95 | $ - | $ - |
| 78 Havemeyer LLC | $39,554.24 | $3,768.82 | $31,650.00 | $13,050.00 | $ 48,468.82 | $ (8,914.58) | $ (8,914.58) | $ (4,457.29) |
| 871 Grand LLC | $40,300.23 | $1,611.00 | $31,350.00 | $0.00 | $ 32,961.00 | $ 7,339.23 | $ - | $ - |
| Lavan Equities LLC | $17,153.50 | $2,704.00 | $15,750.00 | $0.00 | $ 18,454.00 | $ (1,300.50) | $ (1,300.50) | $ (650.25) |
| 132 Havemeyer St LLC | $82,935.91 | $8,150.00 | $59,565.00 | $14,000.00 | $ 81,715.00 | $ 1,220.91 | $ - | $ - |
| 161 Meserole LLC | $31,941.69 | $10,250.00 | $19,852.12 | $0.00 | $ 30,102.12 | $ 1,839.57 | $ - | $ - |
| 378 Lewis LLC | $24,031.60 | $7,902.02 | $20,655.00 | $0.00 | $ 28,557.02 | $ (4,525.42) | $ (4,525.42) | $ (4,525.42) |
| 57-59 Grand St LLC | $78,912.98 | $3,900.00 | $44,500.00 | $30,000.00 | $ 78,400.00 | $ 512.98 | $ - | $ - |
| 57-59 Grand St LLC | $0.00 | | $13,000.00 | $52,500.00 | $ 65,500.00 | $ (65,500.00) | $ (65,500.00) | $ (32,750.00) |
| 1044 Flushing Ave LLC | $9,496.17 | $1,690.00 | $9,496.16 | $0.00 | $ 11,186.16 | $ (1,689.99) | $ (1,689.99) | $ (1,689.99) |
| 1055 Dean LLC | $20,835.00 | $4,128.60 | $20,835.00 | $6,364.80 | $ 31,328.40 | $ (10,493.40) | $ (10,493.40) | $ (10,493.40) |
| 1058 Bergen LLC | $35,651.26 | $11,227.53 | $34,745.90 | $0.00 | $ 45,973.43 | $ (10,322.17) | $ (10,322.17) | $ (5,161.09) |
| 1221 Atlantic Avenue LLC | $22,265.00 | $3,820.00 | $22,265.00 | $0.00 | $ 26,085.00 | $ (3,820.00) | $ (3,820.00) | $ (3,820.00) |
| 132A Stanhope LLC | $8,962.50 | $3,514.87 | $28,451.00 | $0.00 | $ 31,965.87 | $ (23,003.37) | $ (23,003.37) | $ (3,910.57) |
| 1418 Putnam Ave LLC | $14,850.00 | $2,932.19 | $14,850.00 | $0.00 | $ 17,782.19 | $ (2,932.19) | $ (2,932.19) | $ (2,932.19) |
| 1420 Putnam Ave LLC | $15,750.00 | $4,584.00 | $15,750.00 | $0.00 | $ 20,334.00 | $ (4,584.00) | $ (4,584.00) | $ (4,584.00) |
| 143 N8 C3 Investors LLC | $41,119.76 | $14,328.08 | $41,119.76 | $0.00 | $ 55,447.84 | $ (14,328.08) | $ (14,328.08) | $ (14,328.08) |
| 192 BSD Realty LLC | $17,896.65 | $2,066.00 | $16,076.74 | $0.00 | $ 18,142.74 | $ (246.09) | $ (246.09) | $ (123.04) |
| 198 Scholes LLC | $14,311.54 | $5,513.31 | $11,860.00 | $0.00 | $ 17,373.31 | $ (3,061.77) | $ (3,061.77) | $ (1,990.15) |
| 212-214 GRAND LLC /212 | $30,167.83 | $4,250.00 | $21,156.82 | $9,000.00 | $ 34,406.82 | $ (4,238.99) | $ (4,238.99) | $ (2,119.50) |
| 212-214 GRAND LLC /214 | $21,801.05 | $4,487.50 | $21,800.00 | $5,426.67 | $ 31,714.17 | $ (9,913.12) | $ (9,913.12) | $ (4,956.56) |
| 215 Himrod LLC | $17,622.86 | $4,650.00 | $7,750.00 | $5,400.00 | $ 17,800.00 | $ (177.14) | $ (177.14) | $ (88.57) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 247 Troutman LLC | $12,800.00 | $5,083.46 | $12,800.00 | $0.00 | $ 17,883.46 | $ (5,083.46) | $ (5,083.46) | $ (2,541.73) |
| 254 Palmetto LLC | $20,000.00 | $1,935.00 | $20,000.00 | $0.00 | $ 21,935.00 | $ (1,935.00) | $ (1,935.00) | $ (1,935.00) |
| 277 Classon LLC | $16,945.00 | $18,334.58 | $16,945.00 | $0.00 | $ 35,279.58 | $ (18,334.58) | $ (18,334.58) | $ (18,334.58) |
| 28 Wilson LLC | $18,968.45 | $2,982.48 | $22,615.00 | $0.00 | $ 25,597.48 | $ (6,629.03) | $ (6,629.03) | $ (3,314.52) |
| 30 Driggs LLC | $9,800.00 | $3,350.00 | $9,800.00 | $0.00 | $ 13,150.00 | $ (3,350.00) | $ (3,350.00) | $ (1,675.00) |
| 311 Melrose St LLC | $6,407.72 | $8,434.02 | $23,650.00 | $0.00 | $ 32,084.02 | $ (25,676.30) | $ (25,676.30) | $ (25,676.30) |
| 335 St Nicholas LLC | $19,718.36 | $7,764.88 | $37,094.63 | $0.00 | $ 44,859.51 | $ (25,141.15) | $ (25,141.15) | $ (25,141.15) |
| 3611 15th Avenue LLC | $12,015.71 | $0.00 | $11,549.00 | $0.00 | $ 11,549.00 | $ 466.71 | $ - | $ - |
| 401 Suydam LLC | $9,550.00 | $1,250.01 | $9,550.00 | $0.00 | $ 10,800.01 | $ (1,250.01) | $ (1,250.01) | $ (625.01) |
| 461 Park Place LLC | $35,386.21 | $9,348.34 | $33,830.95 | $0.00 | $ 43,179.29 | $ (7,793.08) | $ (7,793.08) | $ (5,844.81) |
| 469 Park Place LLC | $35,734.88 | $7,465.01 | $35,734.88 | $0.00 | $ 43,199.89 | $ (7,465.01) | $ (7,465.01) | $ (5,598.76) |
| 48 Wilson LLC | $16,668.31 | $3,748.84 | $12,700.00 | $0.00 | $ 16,448.84 | $ 219.47 | $ - | $ - |
| 506 Dekalb LLC | $14,404.50 | $0.00 | $14,404.50 | $4,000.00 | $ 18,404.50 | $ (4,000.00) | $ (4,000.00) | $ (4,000.00) |
| 574 Broadway LLC | $42,354.19 | $0.00 | $31,634.00 | $9,500.00 | $ 41,134.00 | $ 1,220.19 | $ - | $ - |
| 591 Franklin LLC | $29,225.00 | $11,420.24 | $29,225.00 | $32,900.00 | $ 73,545.24 | $ (44,320.24) | $ (44,320.24) | $ (44,320.24) |
| 679 681 Classon Ave LLC /679 | $10,702.53 | $1,047.12 | $9,603.11 | $9,750.00 | $ 20,400.23 | $ (9,697.70) | $ (9,697.70) | $ (4,848.85) |
| 679 681 Classon Ave LLC /681 | $5,672.83 | $1,100.00 | $5,672.25 | $0.00 | $ 6,772.25 | $ (1,099.42) | $ (1,099.42) | $ (549.71) |
| 69 Stockoholm LLC | $22,400.00 | $1,938.36 | $22,400.00 | $0.00 | $ 24,338.36 | $ (1,938.36) | $ (1,938.36) | $ (969.18) |
| 71 Wilson LLC | $18,128.08 | $5,006.58 | $15,700.00 | $0.00 | $ 20,706.58 | $ (2,578.50) | $ (2,578.50) | $ (1,289.25) |
| 716 Jefferson Ave LLC | $21,457.61 | $4,557.88 | $21,450.53 | $0.00 | $ 26,008.41 | $ (4,550.80) | $ (4,550.80) | $ (2,275.40) |
| 778 Lincoln Pl LLC | $28,165.00 | $15,065.27 | $28,165.00 | $0.00 | $ 43,230.27 | $ (15,065.27) | $ (15,065.27) | $ (7,532.64) |
| Grove Palace LLC | $14,150.00 | $9,419.67 | $14,150.00 | $0.00 | $ 23,569.67 | $ (9,419.67) | $ (9,419.67) | $ (9,419.67) |
| The Henrica Group LLC | $12,250.00 | $1,028.66 | $12,250.00 | $0.00 | $ 13,278.66 | $ (1,028.66) | $ (1,028.66) | $ (1,028.66) |
| WWW 888 Realty Inc | $10,706.47 | $1,192.50 | $10,350.00 | $0.00 | $ 11,542.50 | $ (836.03) | $ (836.03) | $ (836.03) |
| West Tremont Housing LLC | $7,810.19 | $7,354.00 | $18,835.31 | $0.00 | $ 26,189.31 | $ (18,379.12) | $ (18,379.12) | $ (18,379.12) |
| 1136 Willoughby LLC | $8,030.00 | $3,480.66 | $8,030.00 | $0.00 | $ 11,510.66 | $ (3,480.66) | $ (3,480.66) | $ (3,480.66) |
| 1358 Dekalb LLC | $14,711.80 | $1,337.52 | $14,416.67 | $0.00 | $ 15,754.19 | $ (1,042.39) | $ (1,042.39) | $ (521.20) |
| 136 Kingsland LLC | $10,135.13 | $2,616.59 | $7,526.49 | $0.00 | $ 10,143.08 | $ (7.95) | $ (7.95) | $ (3.98) |
| 145 Driggs LLC | $28,573.68 | $5,286.29 | $21,600.00 | $6,750.00 | $ 33,636.29 | $ (5,062.61) | $ (5,062.61) | $ (2,531.31) |
| 161 Troutman LLC | $4,255.52 | $0.00 | $2,050.00 | $0.00 | $ 2,050.00 | $ 2,205.52 | $ - | $ - |
| 163 Troutman Realty LLC | $16,000.00 | $2,566.67 | $16,000.00 | $0.00 | $ 18,566.67 | $ (2,566.67) | $ (2,566.67) | $ (2,566.67) |
| 165 Central Ave Realty LLC | $16,500.00 | $4,669.10 | $16,500.00 | $0.00 | $ 21,169.10 | $ (4,669.10) | $ (4,669.10) | $ (2,334.55) |
| 189 Menahan LLC | $2,401.05 | $975.00 | $3,474.00 | $0.00 | $ 4,449.00 | $ (2,047.95) | $ (2,047.95) | $ (1,372.13) |
| 54 Lewis LLC | $0.00 | $6,809.06 | $11,850.00 | $2,500.00 | $ 21,159.06 | $ (21,159.06) | $ (21,159.06) | $ (21,159.06) |
| Gunther Apartments Corp | $10,400.00 | $841.66 | $10,400.00 | $0.00 | $ 11,241.66 | $ (841.66) | $ (841.66) | $ (841.66) |
| The Troutman Residence LLC | $8,535.16 | $2,220.00 | $11,765.25 | $0.00 | $ 13,985.25 | $ (5,450.09) | $ (5,450.09) | $ (5,450.09) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65 Kent LLC | $0.00 | $ - | $11,350.00 | $59,250.00 | $ 70,600.00 | $ (70,600.00) | $ (70,600.00) | $ (70,600.00) |
| 697 Prospect Pl LLC | $9,500.00 | $2,120.00 | $9,500.00 | $13,950.00 | $ 25,570.00 | $ (16,070.00) | $ (16,070.00) | $ (16,070.00) |
| Dodworth Enterprise LLC | $15,357.96 | $2,571.20 | $11,116.66 | $0.00 | $ 13,687.86 | $ 1,670.10 | $ - | $ - |
| | $ 2,957,042.93 | $ 580,223.29 | $2,393,144.92 | $ 660,239.24 | $ 3,633,607.45 | $ (676,564.52) | $ (795,115.52) | $ (586,568.67) |

| | Bucket 1 | Bucket 2 | Bucket 3 | Fine | Total |
|---|---|---|---|---|---|
| Potential of AG Amounts | $ 288,980.73 | $ 21,737.00 | $ 89,941.35 | $ 50,000.00 | $ 450,659.08 |

$105,030.42 currently shown for 1012 Willoughby should be spread amongst these properties

| Address | Entity | AYH % | EIDL Loan | Owed by BVI | UCC Recorded |
|---|---|---|---|---|---|
| 135 Rogers Avenue | The Henrica Group LLC | 100% | $ 108,800.00 | $ 108,800.00 | yes |
| 1420 Putnam Avenue | 1420 Putnam Avenue LLC | 100% | $ 106,200.00 | $ 106,200.00 | no |
| 150 Grove Street | Grove Palace LLC | 100% | $ 89,200.00 | $ 89,200.00 | yes |
| 166 Harman Street | 166 Harman Realty LLC | 100% | $ 85,000.00 | $ 85,000.00 | yes |
| 239 Troutman Street | 239 Troutman LLC | 100% | $ 88,200.00 | $ 88,200.00 | yes |
| 254 Palmetto Street | 254 Palmetto Street LLC | 100% | $ 130,000.00 | $ 130,000.00 | yes |
| 311 Melrose Street | 311 Melrose LLC | 100% | $ 130,000.00 | $ 130,000.00 | yes |
| 378 Lewis Avenue | 378 Lewis LLC | 100% | $ 149,900.00 | $ 149,900.00 | yes |
| 65 Kent Avenue | 65 Kent Avenue LLC | 100% | $ 80,700.00 | $ 80,700.00 | yes, as 65 Kent Ave LLC |
| 697 Prospect Place | 697 Prospect Place LLC | 100% | $ 86,600.00 | $ 86,600.00 | yes |
| | | | | | |
| | | Total | $ 1,054,600.00 | $ 1,054,600.00 | |

| Address | Property Owner | AYH % | Outstanding Water Charges | AYH Share | Payment Plan? | Monthly Payment Plan Amount |
|---|---|---|---|---|---|---|
| 101 Quincy Street | 101 Quincy LLC | 50.00% | | $ - | | |
| 1012 Willoughby Avenue | 1012 Willoughby Avenue LLC | 50.00% | | $ - | | |
| 1044 Flushing Avenue | 1044 Flushing Avenue LLC | 100.00% | | $ - | | |
| 1055 Dean Street | 1055 Dean LLC | 100.00% | | $ - | Yes | $ 141.42 |
| 1058 Bergen Street | 1058 Bergen Street LLC | 50.00% | | $ - | | |
| 1088 Bedford Avenue | 1088 Bedford Ave LLC | 50.00% | | $ - | | |
| 11 Gunther Place | Gunther Apartment Corp | 100.00% | | $ - | | |
| 1136 Willoughby Avenue | 1136 Willoughby LLC | 100.00% | | $ - | | |
| 1159 Dean Street | 1159 Dean LLC | 50.00% | | $ - | | |
| 1221 Atlantic - 52 Herkimer Place | 1221 Atlantic Avenue LLC | 100.00% | $ 4,581.66 | $ 4,581.66 | | |
| 125 & 133 Leonard Street | 125 Leonard LLC & 133-135 Leonard LLC | 50.00% | | $ - | | |
| 132 Havemeyer Street | 132 Havemeyer St LLC | 50.00% | | $ - | | |
| 1323 Bedford Avenue | Bedford Living, LLC | 50.00% | | $ - | | |
| 132A Stanhope Street | 132A Stanhope LLC | 17.00% | $ 2,749.14 | $ 467.35 | | |
| 135 Rogers Avenue | The Henrica Group LLC | 100.00% | | $ - | | |
| 1358 Dekalb Avenue | 1358 Dekalb LLC | 50.00% | | $ - | | |
| 136 Kingsland Avenue | 136 Kingsland LLC | 50.00% | | $ - | | |
| 1361 Greene Avenue | 1361 Greene LLC | 50.00% | | $ - | | |
| 1397 Greene Avenue | WWW 888 Realty Inc. | 100.00% | | $ - | | |
| 1418 Putnam Avenue | 1418 Putnam Avenue LLC | 100.00% | | $ - | | |
| 1420 Putnam Avenue | 1420 Putnam Avenue LLC | 100.00% | | $ - | | |
| 1426 Bedford Avenue-690 prospect | 690 Prospect Place LLC | 50.00% | | $ - | | |
| 143 North 8 Street | 143 N8 C3 Realty Investors LLC | 100.00% | | $ - | | |
| 145 Driggs Avenue | 145 Driggs LLC | 50.00% | | $ - | | |
| 150 Grove Street | Grove Palace LLC | 100.00% | | $ - | | |
| 160 Havemeyer Street | Hudson View Realty LLC | 50.00% | $ 585.91 | $ 292.96 | | |
| 161 Meserole Street | 161 Meserole LLC | 50.00% | | $ - | | |
| 161 Troutman Street | 161 Troutman LLC | 50.00% | | $ - | | |
| 163 Troutman Street | 163 Troutman Realty LLC | 100.00% | | $ - | | |
| 165 Central Avenue | 165 Central Avenue Realty LLC | 50.00% | | $ - | | |
| 166 Harman Street | 166 Harman Realty LLC | 100.00% | | $ - | | |
| 167 Harman Street | Harman Towers LLC | 50.00% | $ 946.87 | $ 473.44 | | |
| 170 Knickerbocker Avenue | 170 Knickebocker LLC | 50.00% | | $ - | | |
| 189 Menahan Street | 189 Menahan LLC | 66.60% | | $ - | | |
| 191 Troutman Street | The Troutman Residence LLC | 100.00% | | $ - | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192 Jefferson Street | 192 BSD Realty LLC | 50.00% | | | $ - | | |
| 198 Scholes Street | 198 Scholes LLC | 65.00% | $ 1,392.48 | $ 905.11 | | | |
| 199 Weirfield Street | 199 Weirfield LLC | 50.00% | $ 456.62 | $ 228.31 | | | |
| 212 & 214 Grand Street | 212-214 Grand LLC | 50.00% | | | $ - | Yes | $ 340.34 |
| 215 Himrod Street | 215 Himrod LLC | 50.00% | $ 203.25 | $ 101.63 | | | |
| 22 Dodworth Street | Dodworth Enterprise LLC | 60.00% | $ 1,448.29 | $ 868.97 | | | |
| 222 Stanhope Street | 222 Stanhope II LLC | 50.00% | | | $ - | | |
| 226 Troutman Street | 226 Troutman LLC | 50.00% | | | $ - | | |
| 231 Jefferson Street | 231 Jefferson LLC | 100.00% | | | $ - | | |
| 233 Jefferson Street | 233 Jefferson LLC | 100.00% | | | $ - | | |
| 236 Meserole Street | 236 Meserole LLC | 50.00% | | | $ - | | |
| 238 Troutman Street | 238 Troutman LLC | 75.00% | | | $ - | | |
| 239 Troutman Street | 239 Troutman LLC | 50.00% | $ 1,845.26 | $ 922.63 | | | |
| 242 Troutman Street | 242 Troutman LLC | 75.00% | $ 1,939.20 | $ 1,454.40 | | | |
| 247 Troutman Street | 247 Troutman LLC | 50.00% | | | $ - | | |
| 252 Grand Street | 252 Grand LLC | 50.00% | | | $ - | | |
| 254 Palmetto Street | 254 Palmetto Street LLC | 100.00% | | | $ - | | |
| 259 Evergreen Avenue | 259 Evergreen Realty LLC | 100.00% | | | $ - | | |
| 268 Metropolitan Avenue | 268 Metropolitan Ave LLC | 50.00% | $ 813.00 | $ 406.50 | | | |
| 271 Metropolitan Avenue | 271 Metropolitan LLC | 57.50% | | | $ - | | |
| 273 Driggs Avenue | 273 Driggs LLC | 50.00% | | | $ - | | |
| 273 Skillman Street | 273 Skillman St LLC | 100.00% | $ 311.84 | $ 311.84 | | | |
| 274 Jefferson Street | 274 Jefferson LLC | 50.00% | $ 902.27 | $ 451.14 | | | |
| 277 Classon Avenue | 277 Classon LLC | 100.00% | | | $ - | | |
| 28 Wilson Avenue | 28 Wilson LLC | 50.00% | | | $ - | | |
| 283 Nostrand Avenue | 283 Nostrand Ave Realty LLC | 50.00% | $ 1,191.66 | $ 595.83 | | | |
| 30 Driggs Avenue | 30 Driggs LLC | 50.00% | | | $ - | | |
| 300 Troutman Street | 300 Troutman LLC | 90.00% | | | $ - | | |
| 305 Grand Street | 305 Grand LLC | 50.00% | | | $ - | | |
| 307 Devoe Street | 307 Devoe LLC | 100.00% | | | $ - | | |
| 311 Melrose Street | 311 Melrose LLC | 100.00% | | | $ - | | |
| 335-337 St. Nicholas Avenue | 335 St. Nicholas LLC | 100.00% | | | $ - | | |
| 360 Decatur Street | 360 Decatur LLC | 66.67% | $ 24,997.05 | $ 16,664.68 | | | |
| 3609 15th Avenue | 3609 15th Avenue LLC | 100.00% | $ 13,642.77 | $ 13,642.77 | | Yes | $ 86.76 |
| 3611 15th Avenue | 3611 15th Avenue LLC | 50.00% | | | $ - | | |
| 378 Lewis Avenue | 378 Lewis LLC | 100.00% | | | $ - | | |
| 381 Metropolitan Avenue | 78 Havemeyer LLC | 50.00% | | | $ - | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 392 St Marks Avenue | 392 St Marks LLC | 50.00% | | | $ | - | |
| 401 Suydam Street | 401 Suydam LLC | 50.00% | $ | 233.88 | $ | 116.94 | |
| 419 Classon Avenue | Lavan Equities LLC | 50.00% | $ | 868.69 | $ | 434.35 | |
| 461 Park Place | 461 Park Place LLC | 75.00% | | | $ | - | |
| 469 Park Place | 469 Park Place LLC | 75.00% | $ | 545.71 | $ | 409.28 | Yes | $ | 176.55 |
| 473 Park Place | 473 Park Place LLC | 50.00% | | | $ | - | |
| 48 Wilson Avenue | 48 Wilson LLC | 50.00% | | | $ | - | |
| 497 Prospect Place | West Tremont Housing LLC | 100.00% | $ | 10,538.93 | $ | 10,538.93 | Yes | $ | 116.21 |
| 506 Dekalb Avenue | 506 Dekalb LLC | 100.00% | | | $ | - | |
| 527 & 533 Knickerbocker Avenue | Knickerbocker St Holdings LLC & 533 Knickerbocker LLC | 75.00% | | | $ | - | Yes | $ | 134.82 |
| 54 Lewis Avenue | 54 Lewis LLC | 100.00% | $ | 15,162.23 | $ | 15,162.23 | |
| 57-59 Grand Street | 57-59 Grand St LLC | 50.00% | | | $ | - | |
| 574 Broadway | 574 Broadway LLC | 50.00% | | | $ | - | |
| 591 Franklin Avenue | 591 Franklin LLC | 100.00% | $ | 8,352.13 | $ | 8,352.13 | |
| 600 Park Place | A&M Park Enterprises LLC | 50.00% | | | $ | - | Yes | $ | 104.40 |
| 648 Myrtle Avenue | 648 Myrtle Ave LLC | 100.00% | $ | 2,163.33 | $ | 2,163.33 | |
| 65 Kent Avenue | 65 Kent Avenue LLC | 100.00% | | | $ | - | |
| 654 Park Place | 654 Park Place LLC | 50.00% | $ | 679.36 | $ | 339.68 | |
| 679 - 681 Classon Avenue | 679 - 681 Classon Avenue LLC | 50.00% | | | $ | - | Yes | $ | 130.60 |
| 69 Stockholm Street | 69 Stockholm Street LLC | 50.00% | $ | 757.50 | $ | 378.75 | |
| 694 Franklin Avenue | 694 Franklin Avenue LLC | 50.00% | | | $ | - | |
| 697 Prospect Place | 697 Prospect Place LLC | 100.00% | | | $ | - | |
| 71 Wilson Avenue | 71 Wilson LLC | 50.00% | | | $ | - | |
| 716 Jefferson Avenue | 716 Jefferson Ave LLC | 50.00% | | | $ | - | |
| 778 Lincoln Place | 778 Lincoln Place LLC | 50.00% | | | $ | - | |
| 79 South 6 Street | 79 South 6th Street LLC | 50.00% | | | $ | - | |
| 82 Jefferson Street | 82 Jefferson LLC | 50.00% | | | $ | - | |
| 871 Grand Street | 871 Grand LLC | 50.00% | | | $ | - | |
| 89 North 4th Street | 89 North LLC | 100.00% | $ | 334.25 | $ | 334.25 | |
| 892 Myrtle Avenue | Y & M Managment LLC | 75.00% | $ | 1,059.49 | $ | 794.62 | |
| 90 Wilson Avenue | 90 Wilson LLC | 100.00% | | | $ | - | |
| 916 Madison Street | 916 Madison St LLC | 50.00% | | | $ | - | |
| | | | | | | | |
| **TOTAL** | | | $ | **98,702.77** | $ | **81,393.70** | |

| Address | Property Owner | AYH % | Outstanding Tax Charges | AYH Share | Payment Plan? | Quarterly Payment Plan Amount |
|---|---|---|---|---|---|---|
| 101 Quincy Street | 101 Quincy LLC | 50.00% | | $ - | | |
| 1012 Willoughby Avenue | 1012 Willoughby Avenue LLC | 50.00% | | $ - | | |
| 1044 Flushing Avenue | 1044 Flushing Avenue LLC | 100.00% | | $ - | | |
| 1055 Dean Street | 1055 Dean LLC | 100.00% | | $ - | | |
| 1058 Bergen Street | 1058 Bergen Street LLC | 50.00% | | $ - | | |
| 1088 Bedford Avenue | 1088 Bedford Ave LLC | 50.00% | | $ - | | |
| 1136 Willoughby Avenue | 1136 Willoughby LLC | 100.00% | | $ - | | |
| 1159 Dean Street | 1159 Dean LLC | 50.00% | $ 110,572.93 | $ 55,286.47 | Yes | $ 8,040.00 |
| 1221 Atlantic - 52 Herkimer Place | 1221 Atlantic Avenue LLC | 100.00% | | $ - | | |
| 125 & 133 Leonard Street | 125 Leonard LLC & 133-135 Leonard LLC | 50.00% | | $ - | | |
| 132 Havemeyer Street | 132 Havemeyer St LLC | 50.00% | | $ - | | |
| 132A Stanhope Street | 132A Stanhope LLC | 17.00% | | $ - | | |
| 1358 Dekalb Avenue | 1358 Dekalb LLC | 50.00% | | $ - | | |
| 136 Kingsland Avenue | 136 Kingsland LLC | 50.00% | | $ - | | |
| 1361 Greene Avenue | 1361 Greene LLC | 50.00% | | $ - | | |
| 1418 Putnam Avenue | 1418 Putnam Avenue LLC | 100.00% | | $ - | | |
| 1420 Putnam Avenue | 1420 Putnam Avenue LLC | 100.00% | | $ - | | |
| 143 North 8 Street | 143 N8 C3 Realty Investors LLC | 100.00% | | $ - | | |
| 145 Driggs Avenue | 145 Driggs LLC | 50.00% | | $ - | | |
| 161 Meserole Street | 161 Meserole LLC | 50.00% | | $ - | | |
| 161 Troutman Street | 161 Troutman LLC | 50.00% | | $ - | | |
| 163 Troutman Street | 163 Troutman Realty LLC | 100.00% | | $ - | | |
| 165 Central Avenue | 165 Central Avenue Realty LLC | 50.00% | | $ - | | |
| 166 Harman Street | 166 Harman Realty LLC | 100.00% | | $ - | | |
| 170 Knickerbocker Avenue | 170 Knickebocker LLC | 50.00% | | $ - | | |
| 189 Menahan Street | 189 Menahan LLC | 66.60% | | $ - | | |
| 192 Jefferson Street | 192 BSD Realty LLC | 50.00% | | $ - | | |
| 198 Scholes Street | 198 Scholes LLC | 65.00% | | $ - | | |
| 199 Weirfield Street | 199 Weirfield LLC | 50.00% | | $ - | | |
| 212 & 214 Grand Street | 212-214 Grand LLC | 50.00% | | $ - | | |
| 215 Himrod Street | 215 Himrod LLC | 50.00% | | $ - | | |
| 222 Stanhope Street | 222 Stanhope II LLC | 50.00% | | $ - | | |
| 226 Troutman Street | 226 Troutman LLC | 50.00% | | $ - | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 231 Jefferson Street | 231 Jefferson LLC | 100.00% | | $ - | | | |
| 233 Jefferson Street | 233 Jefferson LLC | 100.00% | | $ - | | | |
| 236 Meserole Street | 236 Meserole LLC | 50.00% | | $ - | | | |
| 238 Troutman Street | 238 Troutman LLC | 75.00% | | $ - | | | |
| 239 Troutman Street | 239 Troutman LLC | 50.00% | | $ - | | | |
| 242 Troutman Street | 242 Troutman LLC | 75.00% | | $ - | | | |
| 247 Troutman Street | 247 Troutman LLC | 50.00% | | $ - | | | |
| 252 Grand Street | 252 Grand LLC | 50.00% | | $ - | | | |
| 254 Palmetto Street | 254 Palmetto Street LLC | 100.00% | | $ - | | | |
| 259 Evergreen Avenue | 259 Evergreen Realty LLC | 100.00% | | $ - | | | |
| 268 Metropolitan Avenue | 268 Metropolitan Ave LLC | 50.00% | | $ - | | | |
| 271 Metropolitan Avenue | 271 Metropolitan LLC | 57.50% | $ 103,738.58 | $ 59,649.68 | Yes | $ 18,462.50 | |
| 273 Driggs Avenue | 273 Driggs LLC | 50.00% | | $ - | | | |
| 273 Skillman Street | 273 Skillman St LLC | 100.00% | | $ - | | | |
| 274 Jefferson Street | 274 Jefferson LLC | 50.00% | | $ - | | | |
| 277 Classon Avenue | 277 Classon LLC | 100.00% | | $ - | | | |
| 28 Wilson Avenue | 28 Wilson LLC | 50.00% | | $ - | | | |
| 283 Nostrand Avenue | 283 Nostrand Ave Realty LLC | 50.00% | | $ - | | | |
| 30 Driggs Avenue | 30 Driggs LLC | 50.00% | | $ - | | | |
| 300 Troutman Street | 300 Troutman LLC | 90.00% | | $ - | | | |
| 305 Grand Street | 305 Grand LLC | 50.00% | | $ - | | | |
| 307 Devoe Street | 307 Devoe LLC | 100.00% | | $ - | | | |
| 311 Melrose Street | 311 Melrose LLC | 100.00% | | $ - | | | |
| 335-337 St. Nicholas Avenue | 335 St. Nicholas LLC | 100.00% | | $ - | | | |
| 360 Decatur Street | 360 Decatur LLC | 66.67% | | $ - | | | |
| 3609 15th Avenue | 3609 15th Avenue LLC | 100.00% | $ 10,042.03 | $ 10,042.03 | Yes | $ 315.27 | |
| 3611 15th Avenue | 3611 15th Avenue LLC | 50.00% | | $ - | | | |
| 378 Lewis Avenue | 378 Lewis LLC | 100.00% | | $ - | | | |
| 392 St Marks Avenue | 392 St Marks LLC | 50.00% | | $ - | | | |
| 401 Suydam Street | 401 Suydam LLC | 50.00% | | $ - | | | |
| 461 Park Place | 461 Park Place LLC | 75.00% | | $ - | | | |
| 469 Park Place | 469 Park Place LLC | 75.00% | | $ - | | | |
| 469 Park Place | 473 Park Place LLC | 50.00% | $ 160,406.13 | $ 80,203.07 | Yes | $ 8,843.81 | |
| 48 Wilson Avenue | 48 Wilson LLC | 50.00% | | $ - | | | |
| 506 Dekalb Avenue | 506 Dekalb LLC | 100.00% | | $ - | | | |
| 54 Lewis Avenue | 54 Lewis LLC | 100.00% | | $ - | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57-59 Grand Street | 57-59 Grand St LLC | 50.00% | | $ - | | | |
| 574 Broadway | 574 Broadway LLC | 50.00% | | $ - | | | |
| 591 Franklin Avenue | 591 Franklin LLC | 100.00% | | $ - | | | |
| 648 Myrtle Avenue | 648 Myrtle Ave LLC | 100.00% | | $ - | | | |
| 65 Kent Avenue | 65 Kent Avenue LLC | 100.00% | | $ - | | | |
| 654 Park Place | 654 Park Place LLC | 50.00% | | $ - | | | |
| 679 - 681 Classon Avenue | 679 - 681 Classon Avenue LLC | 50.00% | | $ - | | | |
| 69 Stockholm Street | 69 Stockholm Street LLC | 50.00% | | $ - | | | |
| 1426 Bedford Avenue-690 prospect | 690 Prospect Place LLC | 50.00% | | $ - | | | |
| 694 Franklin Avenue | 694 Franklin Avenue LLC | 50.00% | | $ - | | | |
| 697 Prospect Place | 697 Prospect Place LLC | 100.00% | | $ - | | | |
| 71 Wilson Avenue | 71 Wilson LLC | 50.00% | | $ - | | | |
| 716 Jefferson Avenue | 716 Jefferson Ave LLC | 50.00% | | $ - | | | |
| 778 Lincoln Place | 778 Lincoln Place LLC | 50.00% | | $ - | | | |
| 381 Metropolitan Avenue | 78 Havemeyer LLC | 50.00% | | $ - | | | |
| 79 South 6 Street | 79 South 6th Street LLC | 50.00% | | $ - | | | |
| 82 Jefferson Street | 82 Jefferson LLC | 50.00% | $ 198,138.73 | $ 99,069.37 | Yes | $ 15,636.50 | |
| 871 Grand Street | 871 Grand LLC | 50.00% | | $ - | | | |
| 89 North 4th Street | 89 North LLC | 100.00% | $ 25,284.51 | $ 25,284.51 | Yes | | |
| 90 Wilson Avenue | 90 Wilson LLC | 100.00% | | $ - | | | |
| 916 Madison Street | 916 Madison St LLC | 50.00% | | $ - | | | |
| 600 Park Place | A&M Park Enterprises LLC | 50.00% | | $ - | | | |
| 1323 Bedford Avenue | Bedford Living, LLC | 50.00% | | $ - | | | |
| 22 Dodworth Street | Dodworth Enterprise LLC | 60.00% | | $ - | | | |
| 150 Grove Street | Grove Palace LLC | 100.00% | | $ - | | | |
| 11 Gunther Place | Gunther Apartment Corp | 100.00% | | $ - | | | |
| 167 Harman Street | Harman Towers LLC | 50.00% | | $ - | | | |
| 160 Havemeyer Street | Hudson View Realty LLC | 50.00% | $ 379,713.00 | $ 189,856.50 | Yes | $ 20,935.05 | |
| 527 & 533  Knickerbocker Avenue | Knickerbocker St Holdings LLC & 533 Knickerbocker LLC | 75.00% | | $ - | | | |
| 419 Classon Avenue | Lavan Equities LLC | 50.00% | | $ - | | | |
| 135 Rogers Avenue | The Henrica Group LLC | 100.00% | | $ - | | | |
| 191 Troutman Street | The Troutman Residence LLC | 100.00% | | $ - | | | |
| 497 Prospect Place | West Tremont Housing LLC | 100.00% | | $ - | | | |
| 1397 Greene Avenue | WWW 888 Realty Inc. | 100.00% | | $ - | | | |
| 892 Myrtle Avenue | Y & M Managment LLC | 75.00% | | $ - | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL** | | | **$  987,895.91** | **$      519,391.62** | | |

# **EXHIBIT 1**

From: **Daniel Sasson** <dsassonaym@gmail.com>
Date: Fri, May 12, 2023 at 12:13 PM
Subject: Re: Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield LLC
To: Joseph Lehmann <jlehmann@graphgroup.com>

We followed up with them via phone but they were not being responsive.

On Fri, May 12, 2023 at 12:08 Joseph Lehmann <jlehmann@graphgroup.com> wrote:
But the last correspondence from them was "if you could send it tomorrow that would be great", was needed to
get the extension why would they need to follow up. That should have been your team sending it, correct?

On Fri, May 12, 2023 at 12:03 PM Daniel Sasson <dsassonaym@gmail.com> wrote:
There was never a follow up from them.  At this point, I am unsure of what they would need to process.

On Fri, May 12, 2023 at 12:01 Joseph Lehmann <jlehmann@graphgroup.com> wrote:
But they said they needed the collections to process the extension. Why would you not have sent it?

On Fri, May 12, 2023 at 11:52 AM Daniel Sasson <dsassonaym@gmail.com> wrote:
We did not make a formal request. They reached out to us as you can see at the beginning of the email chain.

On Fri, May 12, 2023 at 11:51 Joseph Lehmann <jlehmann@graphgroup.com> wrote:
Do you have correspondence regarding the actual extension request to them?

On Fri, May 12, 2023 at 11:50 AM Daniel Sasson <dsassonaym@gmail.com> wrote:
I do not believe we did not sent the collections but we sent the other reports.

They were not really responsive as this was around the time the bank went under.

On Fri, May 12, 2023 at 11:43 Joseph Lehmann <jlehmann@graphgroup.com> wrote:
Did we end up sending? Why didn't they agree to extend?

On Fri, May 12, 2023 at 11:41 AM Daniel Sasson <dsassonaym@gmail.com> wrote:
See the below. I already sent Lefkowitz the P&Ls

---------- Forwarded message ---------
From: **Keary, John** <JKeary@signatureny.com>
Date: Wed, Mar 15, 2023 at 08:59
Subject: RE: Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield LLC
To: Daniel Sasson <dsassonaym@gmail.com>, Hoffman, Spencer <SHoffman@signatureny.com>
CC: Lamorte, Nicholas A <NLaMorte@signatureny.com>, ephraim@arbelcapital.com <ephraim@arbelcapital.com>

If you can get it to us tomorrow morning, that would be great.

Have a nice evening,

**John P. Keary** | *Senior CRE Lending Officer*
SIGNATURE BRIDGE BANK, N.A. - Commercial Real Estate Group
**T:** (631) 770-3408 | **F:** (631) 861-2250
68 South Service Road, Suite 160, Melville, NY
**E-mail:** JKeary@signatureNY.com
**Team E-mail:** CRE-LaMorte@signatureNY.com



**From:** Daniel Sasson <dsassonaym@gmail.com>
**Sent:** Tuesday, March 14, 2023 5:27 PM
**To:** Hoffman, Spencer <SHoffman@signatureNY.com>
**Cc:** Keary, John <JKeary@signatureNY.com>; Lamorte, Nicholas A
<NLaMorte@signatureNY.com>; ephraim@arbelcapital.com
**Subject:** Re: Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield
LLC

<mark>**ATTENTION:** This message was sent by an external sender. Do not open attachments or click
on links from unknown senders or unexpected emails. Sender: **dsassonaym@gmail.com**</mark>

---

Working on it. Will likely have it for you tomorrow.

On Tue, Mar 14, 2023 at 17:25 Hoffman, Spencer <SHoffman@signatureny.com> wrote:
Hi Daniel,

In addition, can you please provide trailing 3-month rent collections for each building?

Thank you

**Spencer Hoffman** | *Credit Analyst*
SIGNATURE BRIDGE BANK, N.A.
68 South Service Road Melville, New York 11747
**T**: (631) 770-3615 | **F**: (631) 861-2272
SHoffman@signatureNY.com

Team Email: CRE-LaMorte@signatureNY.com

SIGNATURE BRIDGE BANK, N.A.

**From:** Daniel Sasson <dsassonaym@gmail.com>
**Sent:** Tuesday, March 14, 2023 4:49 PM
**To:** Keary, John <JKeary@signatureNY.com>
**Cc:** ephraim@arbelcapital.com; Lamorte, Nicholas A <NLaMorte@signatureNY.com>;

Hoffman, Spencer <SHoffman@signatureNY.com>
**Subject:** Re: Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield
LLC

**ATTENTION:** This message was sent by an external sender. Do not open attachments or click on links from unknown senders or unexpected emails. Sender: **dsassonaym@gmail.com**

---

Hi John,

Sorry for the delay.  See P&Ls for 2022 along with the RRs for each building.


Thanks,

Daniel Sasson
All Year Holdings


On Tue, Mar 14, 2023 at 10:49 AM Keary, John <JKeary@signatureny.com> wrote:
Hi Ephraim,

We really need this information as soon as possible in order to extend.

Please let us know.

Thanks,

**John P. Keary** | *Senior CRE Lending Officer*
SIGNATURE BRIDGE BANK, N.A. - Commercial Real Estate Group
**T:** (631) 770-3408 | **F:** (631) 861-2250
68 South Service Road, Suite 160, Melville, NY
**E-mail:** JKeary@signatureNY.com
**Team E-mail:** CRE-LaMorte@signatureNY.com



**From:** ephraim@arbelcapital.com <ephraim@arbelcapital.com>
**Sent:** Monday, March 13, 2023 4:26 PM
**To:** Keary, John <JKeary@signatureNY.com>; dsassonaym@gmail.com
**Cc:** Lamorte, Nicholas A <NLaMorte@signatureNY.com>; Hoffman, Spencer

<SHoffman@signatureNY.com>
**Subject:** RE: Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield
LLC

**ATTENTION:** This message was sent by an external sender. Do not open attachments or click on links from unknown senders or unexpected emails. Sender: **ephraim@arbelcapital.com**

---

John,

We are working on this.  Should have it tomorrow; Wednesday the latest.

Ephraim

Ephraim Diamond
Arbel Capital Advisors LLC
ephraim@arbelcapital.com
917-868-5634

**From:** Keary, John <JKeary@signatureNY.com>
**Sent:** Monday, March 13, 2023 4:16 PM
**To:** ephraim@arbelcapital.com; dsassonaym@gmail.com
**Cc:** Lamorte, Nicholas A <NLaMorte@signatureNY.com>; Hoffman, Spencer
<SHoffman@signatureNY.com>
**Subject:** RE: Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield
LLC
**Importance:** High

Hi Ephraim,

Hope all is well – just following up on the updated I&E Proforma, Rent Roll and Trailing 3-
month rent collection statement for each of the three properties.

Let us know.

Thanks,

**John P. Keary** | *Senior CRE Lending Officer*
*Signature Bank - Commercial Real Estate Group*
T: (631) 770-3408 | F: (631) 861-2250
68 South Service Road, Suite 160, Melville, NY
jkeary@signatureny.com
Team E-mail: CRE-LaMorte@signatureny.com



**From:** Keary, John
**Sent:** Thursday, March 9, 2023 4:32 PM
**To:** 'ephraim@arbelcapital.com' <ephraim@arbelcapital.com>; dsassonaym@gmail.com
**Cc:** Lamorte, Nicholas A <nlamorte@signatureny.com>; Hoffman, Spencer <SHoffman@signatureNY.com>
**Subject:** RE: Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield LLC

Thank you – keep us posted.

**From:** ephraim@arbelcapital.com <ephraim@arbelcapital.com>
**Sent:** Thursday, March 9, 2023 4:28 PM
**To:** Keary, John <JKeary@signatureNY.com>; dsassonaym@gmail.com
**Cc:** Lamorte, Nicholas A <NLaMorte@signatureNY.com>; Hoffman, Spencer <SHoffman@signatureNY.com>
**Subject:** RE: Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield LLC

**ATTENTION:** This message was sent by an external sender. Do not open attachments or click on links from unknown senders or unexpected emails. Sender: **ephraim@arbelcapital.com**

John,

Thank you for your email.  We will gather the documents and send them over. This may take a couple of days; but we should have them by early next week.

Best
Ephraim

Ephraim Diamond
Arbel Capital Advisors LLC
ephraim@arbelcapital.com
917-868-5634

**From:** Keary, John <JKeary@signatureNY.com>
**Sent:** Thursday, March 9, 2023 10:13 AM
**To:** ephraim@arbelcapital.com; dsassonaym@gmail.com

**Cc:** Lamorte, Nicholas A <NLaMorte@signatureNY.com>; Hoffman, Spencer
<SHoffman@signatureNY.com>
**Subject:** Matured Loan - 1/10/2023 - 648 Myrtle LLC, 1361 Greene LLC & 199 Weirfield LLC
**Importance:** High

Good Morning Ephraim,

The subject loan matured on 1/10/2023 and is 58 days past due – please provide an updated I&E
Proforma, Rent Roll and Trailing 3-month rent collection statement for each of the three
properties:

- 648 Myrtle Avenue, Brooklyn, NY
- 1361 Greene Avenue, Brooklyn, NY
- 199 Weirfield Street, Brooklyn, NY

Please get this back to us as soon as possible and we will begin to review the loan.

Thanks,

**John P. Keary** | *Senior CRE Lending Officer*
*Signature Bank - Commercial Real Estate Group*
T: (631) 770-3408 | F: (631) 861-2250
68 South Service Road, Suite 160, Melville, NY
jkeary@signatureny.com
Team E-mail: CRE-LaMorte@signatureny.com



**SIGNATURE BANK®**
Looking Forward. Giving Back.

- SIGNATURE CONFIDENTIAL -
Content is not to be distributed or shared outside of participating parties.

The information contained in this message is intended only for use by the individual or entity to
which it is addressed and may contain confidential, proprietary, and/or privileged information of
Signature Bank and/or its subsidiaries ("Signature"). If you are not the intended recipient of this
message, any review, retransmission, dissemination, or other use of, or taking of any action in
reliance upon, this information is prohibited. If you have received this communication in error,
please delete this message and notify the sender immediately.

Signature does not guarantee that messages transmitted electronically are timely, secure,
accurate, error-free, or complete, and disclaims all liability to the fullest extent permitted by
applicable law for any loss, damage, or delay arising from any use of or reliance on this message
in any way. Any messages transmitted through Signature's systems are subject to monitoring,

133069414v.1

review, retention, and external production in order to comply with relevant laws, regulations, and
regulatory requests.

**- SIGNATURE CONFIDENTIAL -**
**Content is not to be distributed or shared outside of participating parties.**

The information contained in this message is intended only for use by the individual or entity to
which it is addressed and may contain confidential, proprietary, and/or privileged information of
Signature Bank and/or its subsidiaries ("Signature"). If you are not the intended recipient of this
message, any review, retransmission, dissemination, or other use of, or taking of any action in
reliance upon, this information is prohibited. If you have received this communication in error,
please delete this message and notify the sender immediately.

Signature does not guarantee that messages transmitted electronically are timely, secure,
accurate, error-free, or complete, and disclaims all liability to the fullest extent permitted by
applicable law for any loss, damage, or delay arising from any use of or reliance on this message
in any way. Any messages transmitted through Signature's systems are subject to monitoring,
review, retention, and external production in order to comply with relevant laws, regulations, and
regulatory requests.

**- SIGNATURE CONFIDENTIAL -**
**Content is not to be distributed or shared outside of participating parties.**

The information contained in this message is intended only for use by the individual or entity to which it is
addressed and may contain confidential, proprietary, and/or privileged information of Signature Bank and/or its
subsidiaries ("Signature"). If you are not the intended recipient of this message, any review, retransmission,
dissemination, or other use of, or taking of any action in reliance upon, this information is prohibited. If you have
received this communication in error, please delete this message and notify the sender immediately.

Signature does not guarantee that messages transmitted electronically are timely, secure, accurate, error-free, or
complete, and disclaims all liability to the fullest extent permitted by applicable law for any loss, damage, or delay
arising from any use of or reliance on this message in any way. Any messages transmitted through Signature's
systems are subject to monitoring, review, retention, and external production in order to comply with relevant laws,
regulations, and regulatory requests.

**- SIGNATURE CONFIDENTIAL -**
**Content is not to be distributed or shared outside of participating parties.**

The information contained in this message is intended only for use by the individual or entity to which it is
addressed and may contain confidential, proprietary, and/or privileged information of Signature Bank and/or its
subsidiaries ("Signature"). If you are not the intended recipient of this message, any review, retransmission,
dissemination, or other use of, or taking of any action in reliance upon, this information is prohibited. If you have
received this communication in error, please delete this message and notify the sender immediately.

Signature does not guarantee that messages transmitted electronically are timely, secure, accurate, error-free, or
complete, and disclaims all liability to the fullest extent permitted by applicable law for any loss, damage, or delay
arising from any use of or reliance on this message in any way. Any messages transmitted through Signature's
systems are subject to monitoring, review, retention, and external production in order to comply with relevant laws,
regulations, and regulatory requests.
--
Thanks,

Daniel Sasson
All Year Holdings

**- SIGNATURE CONFIDENTIAL -**
**Content is not to be distributed or shared outside of participating parties.**

The information contained in this message is intended only for use by the individual or entity to which it is addressed and may contain confidential, proprietary, and/or privileged information of Signature Bank and/or its subsidiaries ("Signature"). If you are not the intended recipient of this message, any review, retransmission, dissemination, or other use of, or taking of any action in reliance upon, this information is prohibited. If you have received this communication in error, please delete this message and notify the sender immediately.

Signature does not guarantee that messages transmitted electronically are timely, secure, accurate, error-free, or complete, and disclaims all liability to the fullest extent permitted by applicable law for any loss, damage, or delay arising from any use of or reliance on this message in any way. Any messages transmitted through Signature's systems are subject to monitoring, review, retention, and external production in order to comply with relevant laws, regulations, and regulatory requests.
--
Thanks,

Daniel Sasson
All Year Holdings
--
Thanks,

Daniel Sasson
All Year Holdings
--
Thanks,

Daniel Sasson
All Year Holdings
--
Thanks,

Daniel Sasson
All Year Holdings
--
Thanks,

Daniel Sasson
All Year Holdings

133069414v.1

# **<u>EXHIBIT 2</u>**



**Bank, N.A.**

565 FIFTH AVENUE
8TH FLOOR
NEW YORK, NY 10017

00000070 MSIGLSA0504230311090 01 000000000 0000000 003

 648 MYRTLE AVE LLC
,

If you have any questions regarding this statement, please contact Commercial Real Estate Department at 1-631-861-2760.



116-0000020965-05/03/23

**Detail Statement**

| | |
|---|---|
| Center No. | 116 |
| Customer Name | 648 MYRTLE AVE LLC |
| Customer ID | 00002862 |
| Currency | USD |
| Statement Date | 05/03/23 |
| **Payment Due Date** | **05/10/23** |

## Remittance Reference

Please remit the amount due by 05/10/23.

SIGNATURE BANK
565 FIFTH AVENUE
8TH FLOOR
NEW YORK, NY 10017

## Remittance Details

| Payment Type | Facility/Loan | Amount Due |
|---|---|---|
| INTEREST | 75 000030945 | 93,111.73 |
| LATE CHARGE | 75 000030945 | 436,147.38 |
| | Total Amount Due: | 529,259.11 |

## Invoice Summary

Invoice Summary:    USD                                                  Statement Date:    05/03/23

Below please find a breakdown of the upcoming payment.

| Payment Type | Facility/Loan | Amount Due |
|---|---|---|
| INTEREST | 75 000030945 | 93,111.73 |
| LATE CHARGE | 75 000030945 | 436,147.38 |
| | Total Amount Due: | 529,259.11 |

## Loan Summary

Loan No:    75 000030945          Effective Date:    04/03/15          Current Loan Balance:    6,342,520.90

| Payment Type | From | To | Current Period | Past Due | Amount Due |
|---|---|---|---|---|---|
| 75 000030945 INT | 04/10/23 | 05/10/23 | 18,499.02 | 74,612.71 | 93,111.73 |
| 75 000030945 LTCH2 | 04/10/23 | 05/10/23 | 1,041.68 | 435,105.70 | 436,147.38 |



**Detail Statement**

| | |
|---|---|
| Center No. | 116 |
| Customer Name | 648 MYRTLE AVE LLC |
| Customer ID | 00002862 |
| Currency | USD |
| Statement Date | 05/03/23 |
| **Payment Due Date** | **05/10/23** |

## Loan Statement of Activity

Loan No:   75 000030945                                                                                   Loan Currency:   USD
Effective Date:   04/03/15

Accrual Details
Schedule Description:   INTEREST                    Schedule ID:   INT01                    Currency:   USD

From:   04/10/23                         To:   05/10/23

| From Date | Accrued To | No. Of Days | Accruing Balance | Accruing Rate | Amount Accrued |
|---|---|---|---|---|---|
| 04/10/23 | 04/11/23 | 1 | 6,342,520.90 | 3.500000 | 616.63 |
| 04/11/23 | 05/10/23 | 29 | 6,342,520.90 | 3.500000 | 17,882.39 |

Loan No:   75 000030945                                                                                   Loan Currency:   USD
Effective Date:   04/03/15

Accrual Details
Schedule Description:   LATE CHARGE                    Schedule ID:   LTCH01                    Currency:   USD

From:   04/10/23                         To:   05/10/23

| From Date | Accrued To | No. Of Days | Accruing Balance | Accruing Rate | Amount Accrued |
|---|---|---|---|---|---|
| 04/11/23 | 05/10/23 | 29 | 6,342,520.90 | 0.000000 | 1,041.68 |

Any changes to the account balances or interest rate after this statement is generated will affect the projected information shown.

